**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**RICHMOND DIVISION**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| GYMBOREE GROUP, INC., *et al.*, [1] | ) | Case No. 19-30258 (KLP) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SCHEDULE OF ASSETS AND LIABILITIES FOR**
**GYMBOREE RETAIL STORES, LLC**
**CASE NO. 19-30249 (KLP)**

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Gymboree Group, Inc. (6587); Gymboree Intermediate Corporation (1473); Gymboree Holding Corporation (0315); Gymboree Wholesale, Inc. (6588); Gym-Mark, Inc. (6459); Gymboree Operations, Inc. (6463); Gymboree Distribution, Inc. (8669); Gymboree Manufacturing, Inc. (6464); Gymboree Retail Stores, LLC (6461); Gym-Card, LLC (5720); and Gymboree Island, LLC (1215).  The Debtors' service address is 71 Stevenson Street, Suite 2200, San Francisco, California 94105.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| GYMBOREE GROUP, INC., *et al.*,[1] | ) | Case No. 19-30258 (KLP) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND
DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND
LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

**General**

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Gymboree Group Inc. ("Gymboree" or the "Company") and its debtor affiliates, as chapter 11 debtors in possession (collectively the "Debtors") pending in the United States Bankruptcy Court for the Eastern District of Virginia (the "Bankruptcy Court") were prepared, pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure, by management of the Debtors, with the assistance of the Debtors' advisors, and are unaudited.

While the Debtors' management has made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors, inaccuracies, or omissions may have occurred. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are complete. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to claim (as defined in section 101(5) of the Bankruptcy Code, "Claim") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability,

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Gymboree Group, Inc. (6587); Gymboree Intermediate Corporation (1473); Gymboree Holding Corporation (0315); Gymboree Wholesale, Inc. (6588); Gym-Mark, Inc. (6459); Gymboree Operations, Inc. (6463); Gymboree Distribution, Inc. (8669); Gymboree Manufacturing, Inc. (6464); Gymboree Retail Stores, LLC (6461); Gym-Card, LLC (5720); and Gymboree Island, LLC (1215). The Debtors' service address is 71 Stevenson Street, Suite 2200, San Francisco, California 94105.

priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Nothing contained in the Schedules and Statements shall constitute a waiver of any right of the Debtors or an admission with respect to their chapter 11 cases (including, but not limited to, issues involving claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers).

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made every reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist.

The Debtors and their agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and will not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized. In no event will the Debtors or their agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statements have been signed by Jon W. Kimmins, Chief Financial Officer, and authorized agent at each of the Debtors. Accordingly, in reviewing and signing the Schedules and Statements, Mr. Kimmins necessarily relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals. Mr. Kimmins has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments. In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.[2]

## Global Notes and Overview of Methodology

### Description of the Cases and Information Date

On January 16, 2019 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court. The chapter 11 cases are being jointly administered under Case No. 19-30258 (KLP) pursuant to an order entered on January 17, 2019 [Docket No. 60]. The Debtors continue to operate their business and manage their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. The asset information provided herein, except as otherwise noted, represents the asset data of the Debtors as of January 5, 2019, the date of the Debtors' month end closure to their balance sheet prior to the Petition Date, and the liability data of the Debtors as of the close of business on the Petition Date.

On June 12, 2017, The Gymboree Corp. and several of its affiliates commenced chapter 11 cases (the "Prior Cases") before the Court, which were jointly administered under the caption *In re The Gymboree Corp.*, No. 17-32986 (KLP). A plan of reorganization was confirmed in the Prior Cases on September 7, 2017, and such plan went effective on September 29, 2017. On January 19, 2018, all of the Prior Cases, other than the case of The Gymboree Corporation, were closed. Unless otherwise specified in the Schedules, Statements or Specific Notes, the responses contained in the Schedules and Statements only relate to the period since the Debtors' emergence from the Prior Cases. Although the Debtors in these cases are distinct from the debtors in the Prior Cases and the Debtors do not express any views with respect to the reliability or accuracy of information contained in the Schedules and Statements filed by the debtors in the Prior Cases, such Schedules and Statements may provide similar information relevant to the Debtors for earlier periods of time.

### Basis of Presentation

For financial reporting purposes, prior to the Petition Date, the Debtors prepared financial statements that were consolidated by Debtor Gymboree Holding Corporation. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP"). Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements reflect the

---

[2]   These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a Global Note with respect to any of individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

assets and liabilities of each separate Debtor, except where otherwise indicated. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Amendment of Schedules and Statements**

While reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements from time to time as is necessary or appropriate.

## General Disclosures Applicable to Schedules and Statements

1.      **Causes of Action**. Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

2.      **Recharacterization**. The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. However, the Debtors may have improperly characterized, classified, categorized, designated or omitted certain items due to the complexity and size of the Debtors' business. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

3.      **Claim Designations**.  Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed."  The Debtors reserve all of their rights to dispute, or to assert offsets or defenses to, any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed."  Moreover, the Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate.  Listing a claim does not constitute an admission of liability by the Debtors.

4.      **Unliquidated Claim Amounts**.  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

5.      **Undetermined Amounts**.  The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

6.      **Court Orders**.  Pursuant to certain orders of the Bankruptcy Court entered in the Debtors' chapter 11 cases entered on or about January 17, 2019, January 18, 2019 and February 15, 2019 (collectively, the "First Day Orders"), the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, critical service providers, lienholders, exporters, importers, customer credits/refunds, and taxing authorities.  Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and therefore may not be listed in the Schedules and Statements.  Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements to reflect such payment as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

7.      **Other Paid Claims**.  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Bankruptcy Court approval.  To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

8.      **Valuation**.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets.  Accordingly, unless otherwise indicated, net book values as of January 5, 2019 are reflected on the Schedules and Statements.  Exceptions to this include operating cash and certain other assets.  Operating cash is presented at bank balance as of the Petition Date.  Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values.  Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material.  Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein.  In addition, the amounts shown for total liabilities exclude items

identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.  Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.  Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be an admission that any Debtor was solvent or insolvent as of the Petition Date.

9.    **Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

10.    **Excluded Assets and Liabilities**.  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation, certain intercompany transactions, accrued salaries, certain employee benefit accruals and accrued accounts payable.  In addition and as set forth above, the Debtors have excluded certain amounts for which the Debtors have been granted authority to pay pursuant to a First Day Order or other order that may be entered by the Bankruptcy Court.  The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected (if any), to the extent such damage claims exist or may exist.  Also, certain immaterial assets and liabilities may have been excluded.

11.    **Confidential or Sensitive Information**.  There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual.  The alterations will be limited to only what is necessary to protect the Debtor or third party.

12.    **Leases**.  The Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases.  To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule F of the Schedules.

13.    **Contingent Assets**.  The Debtors believe that they may possess certain claims and causes of action against various parties.  Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws.  The Debtors, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements.  The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

The Debtors may also possess contingent and unliquidated claims against affiliate Debtor entities for various financial accommodations and similar benefits they have extended from time to time, including contingent and unliquidated claims for contribution, reimbursement, and/or indemnification arising from, among other things, (i) letters of credit, (ii) notes payable and receivable, (iii) surety bonds, (iv) guarantees, (v) indemnities, and (vi) warranties. Additionally, prior to the relevant Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages. Refer to each Statement, item 4(a)(i), for lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff.

14.    **Receivables and Payables**.  The Debtors have not listed individual customer accounts receivable balance information as the Company considers its customer list to be proprietary and confidential.

15.    **Intercompany Accounts**.  The Debtors record intercompany assets and liabilities through intercompany trade (includes trade and other business-related transactions) accounts, where they are reflected as receivables and payables.  Intercompany trade accounts record sales-type transactions between Gymboree's subsidiaries and affiliates.  The Debtors have eliminated intra-company activity within each legal entity, and intercompany balances are reported in the Schedules on a net basis.  For additional information regarding the Debtors' intercompany transactions and related cash management protocols, see *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Maintain Existing Bank Accounts, and (C) Perform Intercompany Transactions, (II) Granting a Waiver of (A) the Requirements of Section 345(b) of the Bankruptcy Code and (B) Certain of the U.S. Trustee's Operating Guidelines, (III) Scheduling a Hearing to Consider Entry of a Final Order, and (IV) Granting Related Relief* [Docket No. 10] (the "Cash Management Motion").

16.    **Guarantees and Other Secondary Liability Claims**.  The Debtors have used reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, "Guarantees") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements.  Where such Guarantees have been identified, they have been included in the relevant Schedule H for the Debtor or Debtors affected by such Guarantees.  However, certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted.  Thus, the Debtors reserve all of their rights to amend the Schedules to the extent that additional Guarantees are identified.

17.    **Intellectual Property Rights**.  Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in

fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

18. **Executory Contracts**. Although the debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

19. **Liens**. The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment.

20. **Estimates**. To prepare and file the Schedules as close to the Petition Date as possible, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities. The Debtors reserve all rights to amend the reported amounts of assets and liability to reflect changes in those estimates or assumptions.

21. **Fiscal Year**. Effective July 13, 2017, the Debtors' predecessors in interest elected to change their fiscal year to begin and end on the Saturday closest to the end of January. The Debtors' Fiscal Year 2017 was only for the period beginning September 29, 2017, the date they came into existence and emerged from their predecessors' chapter 11 cases, and ending February 3, 2018. The Debtors' Fiscal Year 2018 was for the 12-month period beginning February 4, 2018 and ending February 2, 2019.

22. **Currency**. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

23. **Property and Equipment**. Unless otherwise indicated, owned property and equipment are stated at net book value. The Debtors may lease furniture, fixtures, and equipment from certain third party lessors. Any such leases are set forth in the Schedules and Statements. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

24. **Inventory**. Merchandise inventories are recorded at cost, determined on a weighted-average basis. The Debtors record an inventory shrink adjustment based upon physical counts and also provide for estimated shrink adjustments for the period between the last physical inventory count and each balance sheet date. The inventory shrink estimate can be affected by changes in merchandise mix and changes in actual shrink trends.

25. **Claims of Third-Party Related Entities**. While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to same. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

26.    **Interest in Subsidiaries and Affiliates**.  Debtor Gymboree Holding Corporation is a holding company with Debtor Gymboree Intermediate Corporation being a wholly-owned direct subsidiary.  In turn, Gymboree Group, Inc. is a wholly-owned direct subsidiary of Gymboree Intermediate Corporation.  With the exception of Gym-Card, LLC, which is the wholly-owned direct subsidiary of Gymboree Retail Stores, LLC, each of the other seven Debtors are wholly-owned direct subsidiaries of Gymboree Group, Inc.   Each Debtor's Schedule A/B15 or Statement 25 contains a listing of the current capital structure of the Debtors and includes ownership interests.

27.    **Umbrella or Master Agreements**.   Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor that signed the original umbrella or master agreement.

28.    **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

29.    **Setoffs**.  The Debtors incur certain setoffs and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their suppliers.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

30.    **Insiders**.   For purposes of the Schedules and Statements, the Debtors define "insiders" to include the following:  (a) directors; (b) officers; (c) shareholders holding in excess of 20% of the voting shares of one of the Debtor entities (whether directly or indirectly); (d) relatives of directors, officers or shareholders of the Debtors (to the extent known by the Debtors); and (e) Debtor/non-Debtor affiliates.

Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to:  (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

31.    **Controlling Shareholders**.  For purposes of the Schedules and Statements, the Debtors define "controlling shareholders" to include entities that directly hold in excess of 20% of the voting shares of the applicable Debtor entity.  Entities listed as "controlling shareholders" have been included for informational purposes only.  The Debtors do not take any position with respect

to such entity's influence over the control of the Debtors or whether such entity could successfully argue that it is not a "controlling shareholder" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

32.    **Payments**.  The financial affairs and business of the Debtors are complex.  Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses (the "Cash Management System") (as described in the Cash Management Motion).  Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, if appropriate.

33.    **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.  To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

**General Notes Regarding Schedule A/B**

The Debtors transfer funds among Debtors and non-debtor entities in the ordinary course of business as trade.  Intercompany transfers are not reported by the Debtors as accounts receivable, so do not appear in Schedules A/B.  Any intercompany debts are recorded on Schedules E/F.

**Specific Notes Regarding Schedule A/B**

1.      Schedule A/B-6 – Deposits and Prepayments.  Deposit amounts are as of the Petition Date and do not reflect any modifications made by the Debtors after the Petition Date or any applications made by certain utilities after the Petition Date to pay for services provided by them before the Petition Date.

2.      Schedule A/B-8 –Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent.  The Debtors have categorized their various prepayments by type, and have employed the catch-all category titled "Prepaid Other" for any prepayments that do not fit neatly under any other category.  The types of prepayments categorized as "Prepaid Other" include certain advances made under service agreements and professional fees.

3.      Schedule A/B-15 – Stock and interests in incorporated and unincorporated businesses. See Schedule Exhibit A/B-15 for additional businesses the Debtor was a parent of or owned a significant interest in.

4.      Schedule A/B-21 – Inventory, excluding agricultural assets. With respect to inventory obsolescence reserves, the Company reserves 25% for any merchandise older than one year. Furthermore, a lower cost of market reserve is calculated based on GAAP.

5.      Schedules A/B-39, -40, -41, -43, -44, and -50 – Office and Business Equipment. Certain of the Debtors' office and business equipment, fixtures, machinery, furnishings, and supplies are not capitalized based on its accounting policies and procedures. The Debtors generally capitalize an asset if it has a life of more than 1 year and if it meets a certain dollar threshold in accordance with the Debtors' accounting policy. There may be certain assets that are not capitalized because they did not meet the Debtors' capitalization policy. Those assets that are not capitalized are not listed herein.

6.      Schedule A/B-55 – Real property. For financial reporting purposes, the Debtors' interest in the lease entered into with respect to the Debtors' distribution center located in Dixon, California is accounted for as a failed sale-leaseback.  Accordingly, despite the fact that Gymboree Retail Stores, LLC is not named on the lease, a portion of the capitalized value of the Debtors' interest in this real property is reflected on its Schedules.

7.      Schedule A/B-63 – Customer lists, mailing lists, or other compilations. The Debtor operates three retail store locations in Puerto Rico.  The Schedule includes the value allocated to the customer list associated with each store.

8.      Schedule A/B-65 – Goodwill.  The Debtors implemented a series of organizational changes as part of the plan of reorganization confirmed during the Prior Cases, and in connection

therewith the Debtors undertook a fair valuation of their assets and liabilities that resulted in the creation of goodwill accounts for many of the Debtors upon their emergence from the Prior Cases.

9.      Schedule A/B-72 – Tax refunds and unused net operating losses (NOLs).  The Debtors' Schedule A/B may include certain tax refunds and unused state net operating losses ("NOLs") as set forth therein that have accrued and are available to offset future tax liabilities in certain circumstances.  Schedule A/B reflects the balance of the amount of a Debtor's NOLs as of February 3, 2018, and does not reflect any NOLs that such Debtor may accrue in the future, including for the fiscal year ended February 2, 2019.

**Specific Notes Regarding Schedule D**

Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Court, the Debtors reserve their rights to dispute or challenge validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not nor shall it be deemed an admission as to the validity of any such lien. Conversely, the Debtors made reasonable, good faith efforts to include all liens on Schedule D, but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation. Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that may hold a portion of, or a beneficial interest in, the debt included in the Debtors' prepetition secured credit facility and secured loan, only the administrative agents have been listed for purposes of Schedule D. The amounts listed as outstanding under the Debtors' prepetition loan facilities reflect approximate amounts as of the Petition Date.

In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Detailed descriptions of the Debtors' prepetition debt structure and descriptions of collateral relating to the debt contained on Schedule D are contained in the *Declaration of Stephen Coulombe, Chief Restructuring Officer of Gymboree Group, Inc., in Support of Chapter 11 Petitions and First Day Motions* [Docket No. 11].

In Schedule D, the Debtors' prepetition loans are listed at their full principal amount plus accrued interest as of the Petition Date. Schedule E/F does not include a potential deficiency claim that may result from a partial recovery.

Although the Debtors in these cases are distinct from the debtors in the Prior Cases, the Debtors have attempted to include all creditors from the Prior Cases in the Schedules and Statements of the Debtors.  Accordingly, the Debtors have listed and carried forward any claims that would have been included in the Schedule of a debtor from the Prior Cases in the Schedule of the applicable Debtor in these cases.

**Specific Notes Regarding Schedule E/F**

1.      Creditors Holding Priority Unsecured Claims. The listing of any claim on Schedule E/F does not constitute an admission by the Debtors that such claim is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and/or the priority status of any claim on any basis at any time.

Schedule E/F for certain Debtors includes claims of former employees, including claims for accrued and unpaid flexible time off.  As reflected in the Debtors' Schedule E/F, the Debtors are not able to determine the portion of claims for flexible time off owed to former employees that is entitled to priority treatment under section 507 of the Bankruptcy Code.

Certain of the claims listed on the Debtors' Schedule E/F are claims owing to various governmental and taxing authorities to which the Debtors may potentially be liable. However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.

2.      Creditors Holding Nonpriority Unsecured Claims. The Debtors have used their reasonable best efforts to list all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records.

Schedule E/F does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date. Schedule E/F does not include certain reserves for potential unliquidated contingencies that historically were carried on the Debtors' books as of the Petition Date; such reserves were for potential liabilities only and do not represent actual liabilities as of the Petition Date.

The claims listed in Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F. Schedule E/F contains information regarding potential and pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. To the extent that litigation involving a particular Debtor has been identified, however, such information is contained in the Schedule for that Debtor.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease.

In addition, Schedule E/F does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

Except in certain limited circumstances, the Debtors have not scheduled contingent and unliquidated liabilities related to guaranty obligations on Schedule E/F. Such guaranties are, instead, listed on Schedule H.

The claims of individual creditors for, among other things, goods, services, or taxes listed on the Debtors' books and records may not reflect credits or allowances due from such creditors.

The Debtors reserve all of their rights in respect of such credits or allowances. The dollar amounts listed may be exclusive of contingent or unliquidated amounts.

Unless the Debtors were required to pay ancillary costs, such as freight, miscellaneous fees and taxes, such costs are not included in the liabilities scheduled, as such amounts do not represent actual liabilities of the Debtor.

In the ordinary course of business, certain of the Debtors contract with utility providers to provide services to their retail stores. In certain instances, the identity of the Debtor that may have been obligated to pay a given utility before the Petition Date is an open issue of fact. Determining the correct Debtor would be unduly burdensome and cost prohibitive and, therefore, the Debtors have instead attempted to include all prepetition amounts owing to utilities on Schedule E/F of Debtor Gymboree Retail Stores, LLC.

3.      **Schedule – Intercompany.** The Debtors maintain business relationships among each other and with their foreign subsidiary based in Canada (the "Foreign Subsidiary") resulting in intercompany receivables and payables in the ordinary course of business. Such Intercompany Claims arise (a) among the Debtors and (b) between the Debtors and the Foreign Subsidiary pursuant to prepetition shared services and intercompany trade arrangements, and other intercompany arrangements. The respective intercompany accounts payable and accounts receivable are listed at the net amount due to/due from the Debtor as of January 15, 2019 on Schedule E/F for each Debtor. Intercompany liabilities listed on the Schedules do not reflect any entries made during the fiscal year close period that relate to charges incurred before the Petition Date.

4.      **Schedule – Merchant Trade Payables.** The Merchant Trade Payables listed on Schedule E/F contain the pre-petition liability information available to the Debtors as of the date of filing and do not include invoices that were paid subsequent to the Petition Date related to prepetition obligations per the *Final Order (I) Authorizing the Debtors to Pay Certain Prepetition Claims of Critical Services Providers and (II) Granting Related Relief* (the "Critical Services Providers Order") [Docket No. 379].

Furthermore, as part of the relief granted in Critical Services Providers Order, the Debtors will continue to make payments towards outstanding prepetition obligations to certain service providers, and the amounts scheduled are subject to change as future payments are made towards the underlying obligations.

5.      Schedule –Other Trade Payables. The Other Trade Payables listed on Schedule E/F contain the pre-petition liability information available to the Debtors as of the date of filing and do not include invoices that were paid subsequent to the Petition Date related to prepetition obligations per the: *Final Order (I) Authorizing the Debtors to Pay Certain Prepetition Claims of Critical Services Providers and (II) Granting Related Relief* (the "Critical Services Providers Order") [Docket No. 379] and *Final Order (I) Authorizing the Debtors to Pay Prepetition Claims of Shippers, Warehousemen and Contractors and Import/Export Charges, and (II) Granting Related Relief* [Docket No. 380].

**Specific Notes Regarding Schedule G**

1.     **Executory Contracts**.  While the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors, and although commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over inclusions may have occurred.  The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend or supplement Schedule G as necessary.  The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.  Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument or other document is listed thereon.

In some cases, the same supplier or provider may appear multiple times on Schedule G. This multiple listing, if applicable, is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

In the ordinary course of business, the Debtors may have issued numerous purchase orders for supplies, product, and related items which, to the extent that such purchase orders constitute executory contracts, are not listed individually on Schedule G. To the extent that goods were delivered under purchase orders prior to the Petition Date, vendors' claims with respect to such delivered goods are included on Schedule E/F.

As a general matter, certain of the Debtors' executory contracts and unexpired leases could be included in more than one category.  In those instances, one category has been chosen to avoid duplication.  Further, the designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or obligations represented by such contract.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, rights of way, subordination, nondisturbance, and atonement agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements.  Such documents also are not set forth in Schedule G.

The Debtors hereby reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the

17

characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary.  Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease and the Debtors reserve all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.  Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors.  Further, the specific Debtor obligor to certain of the executory contracts or unexpired leases could not be specifically ascertained in every circumstance.  In such cases, the Debtors used their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.

In the ordinary course of business, the Debtors have entered into numerous contracts or agreements, both written and oral, regarding the provision of certain services on a month to month basis.  To the extent such contracts or agreements constitute executory contracts, these contracts and agreements are not listed individually on Schedule G.

Certain of the executory contracts may not have been memorialized and could be subject to dispute; executory agreements that are oral in nature have not been included in Schedule G.

In the ordinary course of business, the Debtors may have entered into confidentiality agreements which, to the extent that such confidentiality agreements constitute executory contracts, are not listed individually on Schedule G.

Certain of the executory contracts and unexpired leases listed in Schedule G were assigned to, assumed by, or otherwise transferred to certain of the Debtors in connection with, among other things, acquisitions by the Debtors.

The Debtors generally have not included on Schedule G any insurance policies, the premiums for which have been prepaid.  The Debtors submit that prepaid insurance policies are not executory contracts pursuant to section 365 of the Bankruptcy Code because no further payment or other material performance is required by the Debtors.  Nonetheless, the Debtors recognize that in order to enjoy the benefits of continued coverage for certain claims under these policies, the Debtors may have to comply with certain non-monetary obligations, such as the provision of notice of claims and cooperation with insurers.  In the event that the Bankruptcy Court were to ever determine that any such prepaid insurance policies are executory contracts, the Debtors reserve all of their rights to amend Schedule G to include such policies, as appropriate.

In addition, Schedule G does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The

Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

Certain of the agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors.  Additionally, the specific Debtor obligor(s) to certain of the agreements could not be specifically ascertained in every circumstance.  In such cases, the Debtors have made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such agreements may have been listed on a different Debtor's Schedule G.

**Specific Notes Regarding Schedule H**

Co-Debtors.  In the ordinary course of their business, the Debtors pay certain expenses on behalf of their subsidiaries. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Further, certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified or such guarantees are discovered to have expired or become unenforceable.

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary course of business transactions.

These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are contingent, disputed, and/or unliquidated, such claims have not been set forth individually on Schedule H.

However, some such claims may be listed elsewhere in the Schedules and Statements.

**General Notes Regarding Statements of Financial Affairs**

1.      SOFA Part 1, Questions 1 and 2 - Gross Revenue from Business and Non-Business Revenue. The Debtors' Fiscal Year 2017 was for the 4-month period beginning September 29, 2017 and ending February 3, 2018.  The Debtors' current fiscal year is for the 12-month period ending February 2, 2019.

The Debtors report revenue on a cash basis for the period beginning September 2017, when the Debtors reorganized and established their current entity structure.  Please refer to the SOFA Part 1, Question 1 from the Statements filed in the Prior Cases for revenue detail prior to September 2017.

2.      SOFA Part 2, Question 3 – Payments or transfers made to creditors within 90 days preceding commencement of this case.  All disbursements are reported on a cash basis.

3.      SOFA Part 3, Question 7 – Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case.  An action may have been commenced against multiple Debtors.  Only the Debtor named in a given case title is the Debtor for which such case is listed.

Any action commenced by or against The Gymboree Corporation has been assumed to be pending in the name of Debtor Gymboree Group, Inc., and any action commenced by or against Gymboree Retail Stores, Inc. has been assumed to be pending in the name of Debtor Gymboree Retail Stores, LLC.

4.      SOFA Part 6, Question 13 – Property transferred outside ordinary course of business within 2 years preceding commencement of this case.  On July 15, 2016, the Debtors' predecessors in interest consummated a transaction (the "Play & Music Transaction") to sell all the equity of affiliate Gymboree Play Programs, Inc. ("GPPI"), together with assignments and licenses to certain intellectual property used in connection with the Gymboree Play & Music business, to Zeavion, a Singapore-based investment group.  Upon closing the Play & Music Transaction, Zeavion acquired the entire Gymboree Play & Music enterprise, including its central operations and centers in North America.

As part of the plan of reorganization confirmed in the Prior Cases that became effective in September 2017, Debtor Gymboree Group, Inc. purchased substantially all of the assets of The Gymboree Corporation, including its subsidiaries. Please refer to the organization documents and asset purchase agreement filed in connection with such plan in the Prior Cases for additional details regarding this transaction.

5.      SOFA Part 13, Question 17 – This does not include any welfare benefit or severance plan subject to ERISA, and includes only tax-qualified plans subject to ERISA.

6.      SOFA Part 10, Question 20 – Off-premises storage, used within 1 year preceding commencement of this case. As of the Petition Date, approximately 140 shipping containers of the Debtors' merchandise were being held by United States Customs and Border Protection due to certain vendors not submitting or providing the agency with appropriate paperwork.  The Debtors

expect that the vast majority, if not all, of such containers have been released since the Petition Date.

7.      SOFA Part 13, Question 25 – Other businesses in which the Debtor has or has had an interest.  The Debtors reorganized pursuant to a chapter 11 plan of reorganization that became effective in the Prior Cases in September 2017.  Please refer to the SOFAs filed in connection with the Prior Cases for a more detailed history of interest by entity.

8.      SOFA Part 13, Question 26a – Bookkeepers and accountants used within 2 years of commencement of this case. Deloitte LLP performed certain services for the Debtors in fiscal year 2018, but was not officially engaged at the time such services were rendered.

9.      SOFA Part 13, Question 26d – Creditors and other parties to whom a financial statement was issued within 2 years preceding commencement of this case. The Debtors routinely provide financial statements to banks, customers, suppliers, tax authorities, landlords, factors, potential investors, and other financial institutions in the ordinary course, as well as in association with its debt restructuring efforts.

10.     SOFA Part 13, Question 28 – Current Officers, Directors, Managing Members, Controlling Shareholders, etc. The Debtors' officers and directors do not currently hold any shares in the Debtors, but the company has a management incentive plan.

11.     SOFA Part 13, Question 30 – Payments, distributions, or withdrawals credited to an insider within 1 year preceding commencement of this case.  Payments listed in these Statements exclude any health and dental benefits provided, and any employer taxes paid, by the Debtors.

12.     SOFA Part 13, Question 31 – Tax Consolidation Group, parent corporation of any tax consolidation group of which debtor has been a member during the 6 years preceding commencement of this case.  In certain states, the Debtors may also file group returns in which certain entities are named rather than Gymboree Holding Corp, according to state laws (for example, "Gymboree Retail Stores, LLC, et al.").

**Fill in this information to identify the case:**

Debtor name  **Gymboree Retail Stores, LLC**

United States Bankruptcy Court for the:   EASTERN DISTRICT OF VIRGINIA

Case number (if known)  **19-30249**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                                    12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.   *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*............................................................................................   $   0.00

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*.........................................................................................   $   141,377,150.62

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*............................................................................................   $   141,377,150.62

| Part 2: | Summary of Liabilities |
| --- | --- |

2.   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................   $   170,123,599.00

3.   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................   $   841,876.59

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................   +$   14,512,053.36

4.   Total liabilities ...........................................................................................................................
   Lines 2 + 3a + 3b                                                                                    $   185,477,528.95

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Gymboree Retail Stores, LLC** |
| United States Bankruptcy Court for the: | EASTERN DISTRICT OF VIRGINIA |
| Case number (if known) | **19-30249** |

☐ Check if this is an amended filing

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2. **Cash on hand** | $483,600.00 |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1. **See Attached Schedule A/B Part 1, Question 3** | | | $115,029.56 |

4. **Other cash equivalents** *(Identify all)*

| | | |
|---|---|---|
| 4.1. **Other Cash Equivalents - BAMS** | | $1,071,323.39 |
| 4.2. **Other Cash Equivalents - Amex** | | $236,864.90 |
| 4.3. **Other Cash Equivalents - PayPal** | | $266,014.87 |

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $2,172,832.72 |
|---|

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

Debtor    **Gymboree Retail Stores, LLC**_____     Case number *(If known)* **19-30249**
　　　　　　Name

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
　　　Description, including name of holder of deposit

　　　7.1.　**See Attached Schedule A/B Part 2, Question 7**_____     **$2,067,709.89**

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
　　　Description, including name of holder of prepayment

　　　8.1.　**PREPAID INCOME TAXES**_____     **$380,244.00**

　　　8.2.　**PREPAID IT MAINTENANCE**_____     **$397,542.57**

　　　8.3.　**PREPAID MARKETING**_____     **$16,944.46**

　　　8.4.　**PREPAID RENT**_____     **$1,785,181.22**

　　　8.5.　**PREPAID OTHER**_____     **$1,077,515.00**

9.    **Total of Part 2.**
　　　Add lines 7 through 8. Copy the total to line 81.

| $5,725,137.14 |
| --- |

**Part 3:**　**Accounts receivable**

10. **Does the debtor have any accounts receivable?**

■ No.  Go to Part 4.
☐ Yes Fill in the information below.

**Part 4:**　**Investments**

13. **Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- |

14.    **Mutual funds or publicly traded stocks not included in Part 1**
　　　Name of fund or stock:

15.    **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| Debtor | **Gymboree Retail Stores, LLC** | | Case number *(If known)* **19-30249** |
|---|---|---|---|
| | Name | | |

| | Name of entity: | | | % of ownership | | |
|---|---|---|---|---|---|---|
| 15.1. | **Common Stock of Gym-Card, LLC** | | **100** | % | **Unknown** | **Unknown** |

16.     **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17.     **Total of Part 4.**

    Add lines 14 through 16.  Copy the total to line 83.

| **$0.00** |
|---|

**Part 5:**     **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.   **Raw materials** | | | | |
| 20.   **Work in progress** | | | | |
| 21.   **Finished goods, including goods held for resale** | | | | |
| 22.   **Other inventory or supplies** **See Attached Schedule A/B:  Part 5, Questions 19-26** | | **$0.00** | | **$82,316,482.00** |

23.     **Total of Part 5.**

    Add lines 19 through 22.  Copy the total to line 84.

| **$82,316,482.00** |
|---|

24.     **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

25.     **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value       Valuation method       Current Value

26.     **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 6:**     **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:**     **Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

Debtor    **Gymboree Retail Stores, LLC**                                    Case number *(If known)* **19-30249**
Name

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 40. **Office fixtures**<br>**Store fixtures & leasehold improvements, computer hardware & software, and office furnitures & fixtures.** | **$41,196,948.76** | **NBV** | **$41,196,948.76** |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

**$41,196,948.76**

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 8: | **Machinery, equipment, and vehicles** |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.
☐ Yes Fill in the information below.

| Part 9: | **Real property** |
|---|---|

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
☑ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **See Attached Schedule A/B: Part 9, Question 55** | | Unknown | | Unknown |

56. **Total of Part 9.**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.

**$0.00**

| Debtor | **Gymboree Retail Stores, LLC** | Case number *(If known)* **19-30249** |
|---|---|---|
| | Name | |

Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
☐ No
■ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 10:    Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.    **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.    **Internet domain names and websites** | | | |
| 62.    **Licenses, franchises, and royalties** | | | |
| 63.    **Customer lists, mailing lists, or other compilations** | | | |
| **Customer Relationship - Gymboree Retail (US)** | **$7,062,500.00** | **Income Approach** | **$7,062,500.00** |
| **Customer Relationship - Outlet (US)** | **$1,490,800.00** | **Income Approach** | **$1,490,800.00** |
| **Customer Relationship - J&J (US)** | **$1,412,450.00** | **Income Approach** | **$1,412,450.00** |
| 64.    **Other intangibles, or intellectual property** | | | |
| 65.    **Goodwill** | | | |
| **Goodwill** | **$28,908,738.00** | **Income Approach** | **$0.00** |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| **$9,965,750.00** |
|---|

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
☐ No
■ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☐ No
■ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 11:    All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

| Debtor | **Gymboree Retail Stores, LLC** | Case number *(If known)* **19-30249** |
|---|---|---|
| | Name | |

■ No.  Go to Part 12.

☐ Yes Fill in the information below.

Debtor    **Gymboree Retail Stores, LLC**                                  Case number *(If known)* **19-30249**
          Name

<div style="background:black;color:white;display:inline-block">Part 12:</div>    **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $2,172,832.72 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $5,725,137.14 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $82,316,482.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $41,196,948.76 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* ...............> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $9,965,750.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $141,377,150.62 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $141,377,150.62 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249

Schedule A/B: Part 1, Question 3 - Checking, savings or other financial accounts

| Name of Institution | Type of Account | Last 4 digits of account number | Current Value of Debtor's Interest |
|---|---|---|---|
| AMERICAN SAVINGS | DEPOSITORY ACCOUNT | 9597 | $200.00 |
| AMERICAN SAVINGS | DEPOSITORY ACCOUNT | 6276 | $2,989.84 |
| BANCO POPULAR | DEPOSITORY ACCOUNT | 7316 | $849.73 |
| BANCO POPULAR | DEPOSITORY ACCOUNT | 3399 | $200.00 |
| BANK OF AMERICA | DEPOSITORY ACCOUNT | 1468 | $0.00 |
| BANK OF AMERICA | DEPOSITORY ACCOUNT | 4205 | $0.00 |
| BANK OF AMERICA | DEPOSITORY ACCOUNT | 7457 | $0.00 |
| BANK OF AMERICA, N.A. | CONCENTRATION ACCOUNT | 1465 | $0.00 |
| BB&T BANK | DEPOSITORY ACCOUNT | 8926 | $1,524.06 |
| BB&T BANK | DEPOSITORY ACCOUNT | 6465 | $1,410.28 |
| BB&T BANK | DEPOSITORY ACCOUNT | 1696 | $5,167.60 |
| CAPITAL ONE BANK | DEPOSITORY ACCOUNT | 6138 | $1,386.61 |
| CAPITAL ONE BANK | DEPOSITORY ACCOUNT | 7304 | $200.00 |
| CAPITAL ONE BANK | DEPOSITORY ACCOUNT | 9923 | $352.58 |
| CITIZENS BANK | DEPOSITORY ACCOUNT | 5597 | $382.96 |
| CITIZENS BANK | DEPOSITORY ACCOUNT | 9913 | $2,574.93 |
| CITIZENS BANK | DEPOSITORY ACCOUNT | 5984 | -$995.96 |
| COMERICA BANK | DEPOSITORY ACCOUNT | 0767 | $1,186.45 |
| COMERICA BANK | DEPOSITORY ACCOUNT | 4753 | $200.00 |
| COMERICA BANK | DEPOSITORY ACCOUNT | 0661 | $200.00 |
| FIFTH THIRD BANK | DEPOSITORY ACCOUNT | 4720 | $320.98 |
| FIRST TENNESSEE BANK | DEPOSITORY ACCOUNT | 3643 | $1,826.19 |
| FIRST TENNESSEE BANK | DEPOSITORY ACCOUNT | 6765 | $1,164.40 |
| FIRST TENNESSEE BANK | DEPOSITORY ACCOUNT | 5738 | $2,340.61 |
| FIVE STAR BANK | DEPOSITORY ACCOUNT | 7262 | $200.00 |
| HUNTINGTON NATIONAL BANK | DEPOSITORY ACCOUNT | 0615 | $2,140.17 |
| HUNTINGTON NATIONAL BANK | DEPOSITORY ACCOUNT | 7378 | $200.00 |
| HUNTINGTON NATIONAL BANK | DEPOSITORY ACCOUNT | 4019 | $2,884.61 |
| IBOC | DEPOSITORY ACCOUNT | 3457 | $5,552.35 |
| IBOC | DEPOSITORY ACCOUNT | 0202 | $564.53 |
| IBOC | DEPOSITORY ACCOUNT | 0962 | $2,282.92 |
| JPMORGAN | DEPOSITORY ACCOUNT | 3920 | $5,470.79 |
| JPMORGAN | DEPOSITORY ACCOUNT | 3946 | $2,360.15 |
| JPMORGAN | DEPOSITORY ACCOUNT | 3961 | $1,237.18 |
| KEY BANK | DEPOSITORY ACCOUNT | 3240 | $2,766.66 |
| KEY BANK | DEPOSITORY ACCOUNT | 0690 | $1,575.18 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249

Schedule A/B:  Part 1, Question 3 - Checking, savings or other financial accounts

| | | | |
|---|---|---|---|
| KEY BANK | DEPOSITORY ACCOUNT | 4831 | $20,519.43 |
| M&T BANK | DEPOSITORY ACCOUNT | 7023 | $2,370.16 |
| M&T BANK | DEPOSITORY ACCOUNT | 5027 | $1,273.51 |
| M&T BANK | DEPOSITORY ACCOUNT | 5597 | $200.00 |
| PNC BANK | DEPOSITORY ACCOUNT | 9252 | $200.00 |
| PNC BANK | DEPOSITORY ACCOUNT | 6181 | $3,503.14 |
| PNC BANK | DEPOSITORY ACCOUNT | 9607 | $5,524.12 |
| REGIONS BANK | DEPOSITORY ACCOUNT | 3300 | $3,407.44 |
| REGIONS BANK | DEPOSITORY ACCOUNT | 5910 | $200.00 |
| REGIONS BANK | DEPOSITORY ACCOUNT | 7409 | $3,910.34 |
| SUNTRUST BANK | DEPOSITORY ACCOUNT | 0450 | $210.79 |
| SUNTRUST BANK | DEPOSITORY ACCOUNT | 4051 | $1,001.24 |
| SUNTRUST BANK | DEPOSITORY ACCOUNT | 0447 | $2,787.71 |
| TD BANK | DEPOSITORY ACCOUNT | 6438 | $370.11 |
| TD BANK | DEPOSITORY ACCOUNT | 5706 | $1,958.75 |
| TD BANK | DEPOSITORY ACCOUNT | 2388 | $300.00 |
| US BANK | DEPOSITORY ACCOUNT | 2259 | $10,321.67 |
| US BANK | DEPOSITORY ACCOUNT | 2949 | $1,607.71 |
| US BANK | DEPOSITORY ACCOUNT | 0783 | $4,647.64 |
| | | **TOTAL:** | **$115,029.56** |

In re Gymboree Retail Stores, LLC
Case No. 19-30249

Schedule A/B:  Part 2, Question 7:  Deposits, including security deposits and utility deposits

| Name of Holder of the Deposit | Description of the Deposit | Current Value of Debtor's Interest |
|---|---|---|
| AMEREN MISSOURI / STORE#925 | Utility Deposit / Prepaid Utility | $374.00 |
| AMEREN MISSOURI DEPOSIT - #5093 | Utility Deposit / Prepaid Utility | $1,450.00 |
| AMEREN MISSOURI DEPOSIT - #594 | Utility Deposit / Prepaid Utility | $1,356.00 |
| AMEREN MISSOURI DEPOSIT - #6275 | Utility Deposit / Prepaid Utility | $1,898.00 |
| AMEREN MISSOURI DEPOSIT - #69 | Utility Deposit / Prepaid Utility | $1,344.00 |
| AMEREN MISSOURI DEPOSIT - #925 | Utility Deposit / Prepaid Utility | $500.00 |
| AMERICAN ELECTRIC POWER / STORE#339 | Utility Deposit / Prepaid Utility | $116.07 |
| AMERICAN EXPRESS | Credit Card Related | $200,000.00 |
| APPALACHIAN POWER / STORE#506 | Utility Deposit / Prepaid Utility | $692.00 |
| APPALACHIAN POWER / STORE#6067 | Utility Deposit / Prepaid Utility | $900.00 |
| AT&T DEPOSIT ON STORE #912 | Utility Deposit / Prepaid Utility | $363.00 |
| BALTIMORE GAS & ELECTRIC CO. / STORE#1063 | Utility Deposit / Prepaid Utility | $1,280.00 |
| BALTIMORE GAS & ELECTRIC CO. / STORE#163 | Utility Deposit / Prepaid Utility | $1,280.00 |
| BALTIMORE GAS & ELECTRIC CO. / STORE#6255 | Utility Deposit / Prepaid Utility | $327.35 |
| BALTIMORE GAS & ELECTRIC CO. / STORE#81 | Utility Deposit / Prepaid Utility | $311.14 |
| BALTIMORE GAS & ELECTRIC CO. / STORE#964 | Utility Deposit / Prepaid Utility | $57.37 |
| BANK OF AMERICA | Credit Card Related | $1,500,000.00 |
| BARNAN ASSOCIATES, LLC / STORE#162 | Utility Deposit / Prepaid Utility | $2,258.00 |
| BLACK HILLS ENERGY / STORE#6201 | Utility Deposit / Prepaid Utility | $248.00 |
| BRAINTREE ELECTRIC LIGHT DEPT. - SECURITY DEPOSIT #6118 | Utility Deposit / Prepaid Utility | $2,500.00 |
| CARROLL ELECTRIC COOPERATIVE CORP / STORE#6201 | Utility Deposit / Prepaid Utility | $870.00 |
| CITY OF HURST / STORE#6128 | Utility Deposit / Prepaid Utility | $170.00 |
| CITY OF SUGARLAND - #6341 | Utility Deposit / Prepaid Utility | $31.00 |
| CITY WATER & LIGHT - STORE #6240 | Utility Deposit / Prepaid Utility | $1,600.00 |
| COLORADO SPRINGS UTILITIES / STORE#603 | Utility Deposit / Prepaid Utility | $1,211.00 |
| CONSOLIDATED EDISON COMPANY OF N.Y. INC / STORE#162 | Utility Deposit / Prepaid Utility | $390.00 |
| CONSOLIDATED EDISON COMPANY OF N.Y. INC / STORE#212 | Utility Deposit / Prepaid Utility | $435.00 |
| CONSOLIDATED EDISON COMPANY OF N.Y. INC / STORE#2148 | Utility Deposit / Prepaid Utility | $230.00 |
| CONSOLIDATED EDISON COMPANY OF N.Y. INC/ STORE#162 | Utility Deposit / Prepaid Utility | $2,490.00 |
| CONSOLIDATED EDISON COMPANY OF N.Y. INC/ STORE#907 | Utility Deposit / Prepaid Utility | $405.00 |
| DOMINION ENERGY VIRGINIA / STORE#1773 | Utility Deposit / Prepaid Utility | $706.00 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249

Schedule A/B:  Part 2, Question 7:  Deposits, including security deposits and utility deposits

| Name of Holder of the Deposit | Description of the Deposit | Current Value of Debtor's Interest |
|---|---|---|
| DOMINION ENERGY VIRGINIA / STORE#5014 | Utility Deposit / Prepaid Utility | $930.00 |
| DOMINION ENERGY VIRGINIA / STORE#5014 | Utility Deposit / Prepaid Utility | $552.00 |
| DOMINION ENERGY VIRGINIA / STORE#5028 | Utility Deposit / Prepaid Utility | $570.00 |
| DOMINION ENERGY VIRGINIA / STORE#511 | Utility Deposit / Prepaid Utility | $411.00 |
| DOMINION ENERGY VIRGINIA / STORE#6073 | Utility Deposit / Prepaid Utility | $584.00 |
| DOMINION VIRGINIA POWER DEPOSIT - #1758 | Utility Deposit / Prepaid Utility | $680.00 |
| DOMINION VIRGINIA POWER DEPOSIT - #1773 | Utility Deposit / Prepaid Utility | $856.00 |
| DOMINION VIRGINIA POWER DEPOSIT - #2806 | Utility Deposit / Prepaid Utility | $596.00 |
| DOMINION VIRGINIA POWER DEPOSIT - #5014 | Utility Deposit / Prepaid Utility | $1,146.00 |
| DOMINION VIRGINIA POWER DEPOSIT - #5028 | Utility Deposit / Prepaid Utility | $826.00 |
| DOMINION VIRGINIA POWER DEPOSIT - #511 | Utility Deposit / Prepaid Utility | $1,094.00 |
| DOMINION VIRGINIA POWER DEPOSIT - #5138 | Utility Deposit / Prepaid Utility | $696.00 |
| DOMINION VIRGINIA POWER DEPOSIT - #6073 | Utility Deposit / Prepaid Utility | $710.00 |
| DOMINION VIRGINIA POWER DEPOSIT - #6322 | Utility Deposit / Prepaid Utility | $914.00 |
| DOMINION VIRGINIA POWER DEPOSIT - 564 | Utility Deposit / Prepaid Utility | $758.00 |
| DUKE ENERGY/ STORE#5050 | Utility Deposit / Prepaid Utility | $1,590.00 |
| ENERGY WORKS LANCASTER DEPOSIT ON STORE #199 - PARK CITY, PA | Utility Deposit / Prepaid Utility | $1,110.30 |
| EVERSOURCE / STORE#1765 | Utility Deposit / Prepaid Utility | $355.00 |
| EVERSOURCE / STORE#1765 | Utility Deposit / Prepaid Utility | $1,245.00 |
| EVERSOURCE / STORE#202 | Utility Deposit / Prepaid Utility | $840.00 |
| EVERSOURCE / STORE#2107 | Utility Deposit / Prepaid Utility | $590.00 |
| EVERSOURCE / STORE#488 | Utility Deposit / Prepaid Utility | $1,855.00 |
| EVERSOURCE / STORE#5109 | Utility Deposit / Prepaid Utility | $1,455.00 |
| FLORIDA POWER & LIGHT - STORE #2840 | Utility Deposit / Prepaid Utility | $116.00 |
| FLORIDA POWER & LIGHT DEPOSIT - STORE 1770 | Utility Deposit / Prepaid Utility | $2,000.00 |
| FLORIDA POWER & LIGHT DEPOSIT - STORE 2141 | Utility Deposit / Prepaid Utility | $1,500.00 |
| FLORIDA POWER & LIGHT DEPOSIT - STORE 5142 | Utility Deposit / Prepaid Utility | $802.00 |
| FLORIDA POWER & LIGHT DEPOSIT - STORE 5171 | Utility Deposit / Prepaid Utility | $1,060.00 |
| FLORIDA POWER & LIGHT DEPOSIT - STORE 916 | Utility Deposit / Prepaid Utility | $500.00 |
| FPL-FLORIDA POWER & LIGHT / STORE#153 | Utility Deposit / Prepaid Utility | $524.26 |
| FPL-FLORIDA POWER & LIGHT / STORE#1768 | Utility Deposit / Prepaid Utility | $524.26 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249

Schedule A/B: Part 2, Question 7: Deposits, including security deposits and utility deposits

| Name of Holder of the Deposit | Description of the Deposit | Current Value of Debtor's Interest |
|---|---|---|
| FPL-FLORIDA POWER & LIGHT / STORE#1770 | Utility Deposit / Prepaid Utility | $524.26 |
| FPL-FLORIDA POWER & LIGHT / STORE#189 | Utility Deposit / Prepaid Utility | $524.26 |
| FPL-FLORIDA POWER & LIGHT / STORE#2121 | Utility Deposit / Prepaid Utility | $524.26 |
| FPL-FLORIDA POWER & LIGHT / STORE#2141 | Utility Deposit / Prepaid Utility | $524.26 |
| FPL-FLORIDA POWER & LIGHT / STORE#2803 | Utility Deposit / Prepaid Utility | $524.26 |
| FPL-FLORIDA POWER & LIGHT / STORE#281 | Utility Deposit / Prepaid Utility | $524.26 |
| FPL-FLORIDA POWER & LIGHT / STORE#282 | Utility Deposit / Prepaid Utility | $524.26 |
| FPL-FLORIDA POWER & LIGHT / STORE#2822 | Utility Deposit / Prepaid Utility | $524.26 |
| FPL-FLORIDA POWER & LIGHT / STORE#2837 | Utility Deposit / Prepaid Utility | $524.26 |
| FPL-FLORIDA POWER & LIGHT / STORE#2840 | Utility Deposit / Prepaid Utility | $524.38 |
| FPL-FLORIDA POWER & LIGHT / STORE#305 | Utility Deposit / Prepaid Utility | $524.26 |
| FPL-FLORIDA POWER & LIGHT / STORE#34 | Utility Deposit / Prepaid Utility | $524.26 |
| FPL-FLORIDA POWER & LIGHT / STORE#382 | Utility Deposit / Prepaid Utility | $16,932.00 |
| FPL-FLORIDA POWER & LIGHT / STORE#382 | Utility Deposit / Prepaid Utility | $1,048.52 |
| FPL-FLORIDA POWER & LIGHT / STORE#491 | Utility Deposit / Prepaid Utility | $524.26 |
| FPL-FLORIDA POWER & LIGHT / STORE#5002 | Utility Deposit / Prepaid Utility | $524.26 |
| FPL-FLORIDA POWER & LIGHT / STORE#5009 | Utility Deposit / Prepaid Utility | $524.26 |
| FPL-FLORIDA POWER & LIGHT / STORE#5013 | Utility Deposit / Prepaid Utility | $524.26 |
| FPL-FLORIDA POWER & LIGHT / STORE#5018 | Utility Deposit / Prepaid Utility | $524.26 |
| FPL-FLORIDA POWER & LIGHT / STORE#5075 | Utility Deposit / Prepaid Utility | $524.26 |
| FPL-FLORIDA POWER & LIGHT / STORE#5139 | Utility Deposit / Prepaid Utility | $524.26 |
| FPL-FLORIDA POWER & LIGHT / STORE#5142 | Utility Deposit / Prepaid Utility | $524.26 |
| FPL-FLORIDA POWER & LIGHT / STORE#5155 | Utility Deposit / Prepaid Utility | $524.26 |
| FPL-FLORIDA POWER & LIGHT / STORE#5171 | Utility Deposit / Prepaid Utility | $524.26 |
| FPL-FLORIDA POWER & LIGHT / STORE#6099 | Utility Deposit / Prepaid Utility | $524.26 |
| FPL-FLORIDA POWER & LIGHT / STORE#6268 | Utility Deposit / Prepaid Utility | $524.26 |
| FPL-FLORIDA POWER & LIGHT / STORE#6273 | Utility Deposit / Prepaid Utility | $524.26 |
| FPL-FLORIDA POWER & LIGHT / STORE#6300 | Utility Deposit / Prepaid Utility | $524.26 |
| FPL-FLORIDA POWER & LIGHT / STORE#6348 | Utility Deposit / Prepaid Utility | $524.26 |
| FPL-FLORIDA POWER & LIGHT / STORE#6406 | Utility Deposit / Prepaid Utility | $524.26 |
| FPL-FLORIDA POWER & LIGHT / STORE#6416 | Utility Deposit / Prepaid Utility | $524.26 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249

Schedule A/B:  Part 2, Question 7:  Deposits, including security deposits and utility deposits

| Name of Holder of the Deposit | Description of the Deposit | Current Value of Debtor's Interest |
|---|---|---|
| FPL-FLORIDA POWER & LIGHT / STORE#916 | Utility Deposit / Prepaid Utility | $524.26 |
| FPL-FLORIDA POWER & LIGHT / STORE#973 | Utility Deposit / Prepaid Utility | $524.26 |
| FPL-FLORIDA POWER & LIGHT / STORE#974 | Utility Deposit / Prepaid Utility | $524.26 |
| GEORGIA NATURAL GAS - STORE #5609 | Utility Deposit / Prepaid Utility | $250.00 |
| GEORGIA POWER #5164 | Utility Deposit / Prepaid Utility | $725.00 |
| HINGHAM MUNICIPAL LIGHTING PLANT - UTILITY DEPOSIT ON STORE #616 | Utility Deposit / Prepaid Utility | $1,200.00 |
| IID / STORE#5172 | Utility Deposit / Prepaid Utility | $950.00 |
| INDIAN RIVER COUNTY UTILITIES / STORE#5142 | Utility Deposit / Prepaid Utility | $125.00 |
| INDIANA MICHIGAN POWER / STORE#1781 | Utility Deposit / Prepaid Utility | $984.00 |
| JCP&L / STORE#1745 | Utility Deposit / Prepaid Utility | $822.00 |
| JCP&L / STORE#5077 | Utility Deposit / Prepaid Utility | $458.00 |
| JCP&L / STORE#5077 | Utility Deposit / Prepaid Utility | $310.00 |
| JCP&L / STORE#673 | Utility Deposit / Prepaid Utility | $946.00 |
| KCP&L - STORE #6229 | Utility Deposit / Prepaid Utility | $1,872.84 |
| KCP&L / STORE#302 | Utility Deposit / Prepaid Utility | $777.00 |
| KCP&L / STORE#302 | Utility Deposit / Prepaid Utility | $388.50 |
| KENTUCKY POWER COMPANY / STORE#6256 | Utility Deposit / Prepaid Utility | $892.00 |
| MEMPHIS LIGHT GAS AND WATER DIV / STORE#390 | Utility Deposit / Prepaid Utility | $1,597.50 |
| MEMPHIS LIGHT GAS AND WATER DIV / STORE#6244 | Utility Deposit / Prepaid Utility | $897.50 |
| MEMPHIS LIGHT GAS AND WATER DIV / STORE#637 | Utility Deposit / Prepaid Utility | $1,537.50 |
| MET-ED / STORE#1738 | Utility Deposit / Prepaid Utility | $634.00 |
| MISSISSIPPI POWER - STORE #5082 | Utility Deposit / Prepaid Utility | $1,000.00 |
| NBZ 3RD AVE LLC / STORE#162 | Lease Security Deposit | $50,000.00 |
| NICOR  GAS / STORE#2844 | Utility Deposit / Prepaid Utility | $99.34 |
| NICOR  GAS / STORE#5074 | Utility Deposit / Prepaid Utility | $185.95 |
| NICOR  GAS / STORE#5074 | Utility Deposit / Prepaid Utility | $218.00 |
| NICOR  GAS / STORE#683 | Utility Deposit / Prepaid Utility | $128.00 |
| NICOR  GAS / STORE#699 | Utility Deposit / Prepaid Utility | $210.00 |
| NICOR GAS - STORE #2844 | Utility Deposit / Prepaid Utility | $656.96 |
| NV ENERGY / STORE#1718 | Utility Deposit / Prepaid Utility | $650.00 |
| NV ENERGY / STORE#2131 | Utility Deposit / Prepaid Utility | $251.31 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249

Schedule A/B: Part 2, Question 7: Deposits, including security deposits and utility deposits

| Name of Holder of the Deposit | Description of the Deposit | Current Value of Debtor's Interest |
|---|---|---|
| NV ENERGY / STORE#2131 | Utility Deposit / Prepaid Utility | $493.69 |
| NV ENERGY / STORE#301 | Utility Deposit / Prepaid Utility | $500.00 |
| NV ENERGY / STORE#629 | Utility Deposit / Prepaid Utility | $635.00 |
| NV ENERGY / STORE#6422 | Utility Deposit / Prepaid Utility | $255.00 |
| NV ENERGY/ STORE#351 | Utility Deposit / Prepaid Utility | $390.00 |
| NV ENERGY/ STORE#5052 | Utility Deposit / Prepaid Utility | $630.00 |
| NV ENERGY/ STORE#906 | Utility Deposit / Prepaid Utility | $320.00 |
| OHIO EDISON / STORE#345 | Utility Deposit / Prepaid Utility | $400.00 |
| OHIO EDISON / STORE#5052 | Utility Deposit / Prepaid Utility | $825.81 |
| OHIO EDISON / STORE#6234 | Utility Deposit / Prepaid Utility | $537.00 |
| OHIO EDISON / STORE#6384 | Utility Deposit / Prepaid Utility | $410.00 |
| OKLAHOMA NATURAL GAS / STORE#5094 | Utility Deposit / Prepaid Utility | $114.62 |
| PALMETTO ELECTRIC COOP.,INC / STORE#2813 | Utility Deposit / Prepaid Utility | $700.00 |
| PALMETTO ELECTRIC COOP.,INC / STORE#5043 | Utility Deposit / Prepaid Utility | $1,300.00 |
| PALMETTO UTILITIES INC. - STORE 6164 SEWAGE DEPOSIT | Utility Deposit / Prepaid Utility | $20.00 |
| PENN POWER / STORE#5023 | Utility Deposit / Prepaid Utility | $1,030.00 |
| PENN POWER / STORE#5603 | Utility Deposit / Prepaid Utility | $1,148.00 |
| PIEDMONT NATURAL GAS COMPANY/ STORE#411 | Utility Deposit / Prepaid Utility | $131.00 |
| PIEDMONT NATURAL GAS COMPANY/ STORE#637 | Utility Deposit / Prepaid Utility | $480.00 |
| PORTLAND GENERAL ELECTRIC / STORE#540 | Utility Deposit / Prepaid Utility | $214.00 |
| PORTLAND GENERAL ELECTRIC / STORE#540 | Utility Deposit / Prepaid Utility | $214.00 |
| POTOMAC EDISON / STORE#1739 | Utility Deposit / Prepaid Utility | $562.00 |
| POTOMAC EDISON / STORE#1739 | Utility Deposit / Prepaid Utility | $442.00 |
| POTOMAC EDISON / STORE#5008 | Utility Deposit / Prepaid Utility | $976.00 |
| POTOMAC EDISON / STORE#5604 | Utility Deposit / Prepaid Utility | $1,100.00 |
| PPL ELECTRIC UTILITIES - STORE #5055 | Utility Deposit / Prepaid Utility | $600.00 |
| PPL ELECTRIC UTILITIES - STORE #5064 | Utility Deposit / Prepaid Utility | $570.00 |
| PREPAID UTILITY - VARIOUS STORES IN PG&E | Utility Deposit / Prepaid Utility | $68,215.00 |
| PREPAID UTILITY - VARIOUS STORES IN SOCAL | Utility Deposit / Prepaid Utility | $76,795.00 |
| PSE&G - STORE #113 | Utility Deposit / Prepaid Utility | $200.00 |
| PSE&G - STORE #17 | Utility Deposit / Prepaid Utility | $293.00 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249

Schedule A/B:  Part 2, Question 7:  Deposits, including security deposits and utility deposits

| Name of Holder of the Deposit | Description of the Deposit | Current Value of Debtor's Interest |
|---|---|---|
| PSE&G - STORE #670 | Utility Deposit / Prepaid Utility | $308.00 |
| PSE&G - STORE #673 | Utility Deposit / Prepaid Utility | $38.00 |
| PSE&G/ STORE#909 | Utility Deposit / Prepaid Utility | $97.00 |
| SAN DIEGO GAS & ELECTRIC - STORE #2116 | Utility Deposit / Prepaid Utility | $1,303.00 |
| SAN DIEGO GAS & ELECTRIC - STORE #49 | Utility Deposit / Prepaid Utility | $2,244.00 |
| SAN DIEGO GAS & ELECTRIC / STORE#105 | Utility Deposit / Prepaid Utility | $2,338.00 |
| SAN DIEGO GAS & ELECTRIC / STORE#2116 | Utility Deposit / Prepaid Utility | $2,934.00 |
| SAN DIEGO GAS & ELECTRIC / STORE#2116 | Utility Deposit / Prepaid Utility | $1,103.00 |
| SAN DIEGO GAS & ELECTRIC / STORE#6006 | Utility Deposit / Prepaid Utility | $1,079.00 |
| SAN DIEGO GAS & ELECTRIC / STORE#6285 | Utility Deposit / Prepaid Utility | $1,751.00 |
| SAN DIEGO GAS & ELECTRIC / STORE#939 | Utility Deposit / Prepaid Utility | $1,024.49 |
| SHENANDOAH VALLEY ELECTRIC / STORE#439 | Utility Deposit / Prepaid Utility | $910.00 |
| SHENANDOAH VALLEY ELECTRIC / STORE#6424 | Utility Deposit / Prepaid Utility | $770.00 |
| SOUTHERN CALIFORNIA EDISON / #1179 -BUDGET STORE | Utility Deposit / Prepaid Utility | $21,345.00 |
| SOUTHWEST GAS CORPORATION / STORE#5052 | Utility Deposit / Prepaid Utility | $50.00 |
| SRP / STORE#1719 | Utility Deposit / Prepaid Utility | $1,600.00 |
| THE ILLUMINATING COMPANY / STORE#1769 | Utility Deposit / Prepaid Utility | $499.00 |
| THE ILLUMINATING COMPANY / STORE#628 | Utility Deposit / Prepaid Utility | $571.00 |
| THE ILLUMINATING COMPANY / STORE#953 | Utility Deposit / Prepaid Utility | $316.00 |
| THE IRVINE COMPANY, LLC / STORE#929 | Lease Security Deposit | $8,127.17 |
| TOLEDO EDISON / STORE#623 | Utility Deposit / Prepaid Utility | $393.00 |
| TOLEDO EDISON / STORE#6264 | Utility Deposit / Prepaid Utility | $382.00 |
| TOWN OF EDINBURGH / STORE#2825 | Utility Deposit / Prepaid Utility | $90.00 |
| TOWN OF EDINBURGH / STORE#5050 | Utility Deposit / Prepaid Utility | $90.00 |
| WEST PENN POWER / STORE#340 | Utility Deposit / Prepaid Utility | $342.00 |
| WRIGHT-HENNEPIN COOPERATIVE ELECTRIC/ STORE#5046 | Utility Deposit / Prepaid Utility | $798.00 |
| | TOTAL: | $2,067,709.89 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule A/B: Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 01001 - GYM - VALLEY FAIR, SANTA CLARA, CA | | | COST | $176,077 |
| 01002 - GYM - HILLSDALE SHOPPING CENTER, SAN MATEO, CA | | | COST | $119,064 |
| 01004 - GYM - STANFORD SHOPPING CENTER, PALO ALTO, CA | | | COST | $125,212 |
| 01008 - GYM - STONESTOWN GALLERIA, SAN FRANCISCO, CA | | | COST | $97,917 |
| 01009 - GYM - BROADWAY PLAZA, WALNUT CREEK, CA | | | COST | $99,862 |
| 01011 - GYM - BREA MALL, BREA, CA | | | COST | $135,019 |
| 01012 - GYM - HORTON PLAZA, SAN DIEGO, CA | | | COST | $54,809 |
| 01014 - GYM - GLENDALE GALLERIA, GLENDALE, CA | | | COST | $141,228 |
| 01015 - GYM - MARKETFAIR, PRINCETON, NJ | | | COST | $111,414 |
| 01016 - GYM - CHERRY HILL MALL, CHERRY HILL, NJ | | | COST | $87,732 |
| 01017 - GYM - BRIDGEWATER COMMONS, BRIDGEWATER, NJ | | | COST | $122,878 |
| 01018 - GYM - SOUTH COAST PLAZA, COSTA MESA, CA | | | COST | $151,976 |
| 01022 - GYM - BURLINGTON MALL, BURLINGTON, MA | | | COST | $130,397 |
| 01025 - GYM - WOODBRIDGE CENTER, WOODBRIDGE, NJ | | | COST | $96,525 |
| 01027 - GYM - PARAMUS PARK, PARAMUS, NJ | | | COST | $103,511 |
| 01032 - GYM - FAIR OAKS MALL, FAIRFAX, VA | | | COST | $131,291 |
| 01034 - GYM - BROWARD MALL, PLANTATION, FL | | | COST | $77,756 |
| 01035 - GYM - SOUTH SHORE PLAZA, BRAINTREE, MA | | | COST | $107,911 |
| 01036 - GYM - DEL AMO FASHION CENTER, TORRANCE, CA | | | COST | $100,476 |
| 01037 - GYM - ROCKAWAY TOWN SQUARE, ROCKAWAY, NJ | | | COST | $128,954 |
| 01038 - GYM - ARDEN FAIR MALL, SACRAMENTO, CA | | | COST | $93,723 |
| 01039 - GYM - MONTCLAIR PLAZA, MONTCLAIR, CA | | | COST | $83,816 |
| 01040 - GYM - FASHION SQUARE, SHERMAN OAKS, CA | | | COST | $100,765 |
| 01041 - GYM - THE GALLERIA OF MT LEBANON, PITTSBURGH, PA | | | COST | $93,115 |
| 01042 - GYM - TRUMBULL MALL, TRUMBULL, CT | | | COST | $89,778 |
| 01043 - GYM - THE SHOPS AT MISSION VIEJO, MISSION VIEJO, CA | | | COST | $94,751 |
| 01044 - GYM - STONERIDGE SHOPPING CENTER, PLEASANTON, CA | | | COST | $125,040 |
| 01045 - GYM - SUNVALLEY MALL, NEWARK, CA | | | COST | $109,387 |
| 01046 - GYM - TOWN CENTER AT BOCA RATON, BOCA RATON, FL | | | COST | $102,158 |
| 01047 - GYM - EMERALD SQUARE MALL, NORTH ATTLEBORO, MA | | | COST | $81,339 |
| 01049 - GYM - FASHION VALLEY, SAN DIEGO, CA | | | COST | $126,148 |
| 01051 - GYM - STATEN ISLAND MALL, STATEN ISLAND, NY | | | COST | $127,995 |
| 01053 - GYM - DANBURY FAIR MALL, DANBURY, CT | | | COST | $107,521 |
| 01054 - GYM - CHRISTIANA MALL, NEWARK, DE | | | COST | $109,117 |
| 01055 - GYM - KING OF PRUSSIA MALL, KING OF PRUSSIA, PA | | | COST | $104,591 |
| 01061 - GYM - ALDERWOOD MALL, LYNNWOOD, WA | | | COST | $131,034 |
| 01063 - GYM - CROSSGATES MALL, ALBANY, NY | | | COST | $97,036 |
| 01065 - GYM - SPRINGFIELD TOWN CENTER, SPRINGFIELD, VA | | | COST | $114,376 |
| 01066 - GYM - WESTFIELD MONTGOMERY, BETHESDA, MD | | | COST | $115,623 |
| 01069 - GYM - ST. LOUIS GALLERIA, ST. LOUIS, MO | | | COST | $107,784 |
| 01071 - GYM - RIDGEDALE CENTER, MINNETONKA, MN | | | COST | $92,124 |
| 01073 - GYM - THE OAKS SHOPPING CENTER, THOUSAND OAKS, CA | | | COST | $92,411 |
| 01075 - GYM - NORTH COUNTY FAIR, ESCONDIDO, CA | | | COST | $89,918 |
| 01077 - GYM - WESTFARMS MALL, FARMINGTON, CT | | | COST | $132,882 |
| 01079 - GYM - BELLEVUE SQUARE, BELLEVUE, WA | | | COST | $126,236 |
| 01080 - GYM - CHESTNUT HILL, CHESTNUT HILL, MA | | | COST | $108,393 |
| 01081 - GYM - TOWSON TOWN CENTER, TOWSON, MD | | | COST | $108,462 |
| 01083 - GYM - WARWICK MALL, WARWICK, RI | | | COST | $101,462 |
| 01084 - GYM - GALLERIA AT TYLER, RIVERSIDE, CA | | | COST | $83,829 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule A/B: Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 01085 - GYM -BAYBROOK MALL, FRIENDSWOOD, TX | | | COST | $96,847 |
| 01086 - GYM - FASHION CENTRE AT PENTAGON CITY, ARLINGTON, VA | | | COST | $84,982 |
| 01087 - GYM - NORTHBROOK COURT, NORTHBROOK, IL | | | COST | $98,821 |
| 01093 - GYM - STAMFORD TOWN CENTER, STAMFORD, CT | | | COST | $102,530 |
| 01096 - GYM - WILLOWBROOK MALL, HOUSTON, TX | | | COST | $114,756 |
| 01097 - GYM - PERIMETER MALL, ATLANTA, GA | | | COST | $94,692 |
| 01099 - GYM - WOODFIELD MALL, SCHAUMBURG, IL | | | COST | $130,392 |
| 01100 - GYM - KENWOOD TOWN CENTRE, CINCINNATI, OH | | | COST | $120,545 |
| 01103 - GYM - COLUMBIA MALL, COLUMBIA, MD | | | COST | $127,317 |
| 01104 - GYM - PENN SQUARE MALL, OKLAHOMA CITY, OK | | | COST | $90,269 |
| 01105 - GYM - UNIVERSITY TOWNE CENTER, SAN DIEGO, CA | | | COST | $90,368 |
| 01106 - GYM - FRANKLIN PARK, TOLEDO, OH | | | COST | $94,185 |
| 01107 - GYM - SMITH HAVEN, LAKE GROVE, NY | | | COST | $91,926 |
| 01111 - GYM - WOODLAND HILLS MALL, TULSA, OK | | | COST | $79,938 |
| 01113 - GYM - GARDEN STATE PLAZA, PARAMUS, NJ | | | COST | $110,643 |
| 01118 - GYM - THE AVENUES, JACKSONVILLE, FL | | | COST | $79,258 |
| 01121 - GYM - LA CUMBRE PLAZA, SANTA BARBARA, CA | | | COST | $93,510 |
| 01127 - GYM - WASHINGTON SQUARE, TIGARD, OR | | | COST | $117,166 |
| 01128 - GYM - WILLOWBROOK MALL, WAYNE, NJ | | | COST | $119,847 |
| 01129 - GYM - NORTH STAR MALL, SAN ANTONIO, TX | | | COST | $66,386 |
| 01130 - GYM - HULEN MALL, FORT WORTH, TX | | | COST | $55,503 |
| 01133 - GYM - NORTHSHORE MALL, PEABODY, MA | | | COST | $100,049 |
| 01134 - GYM - ORLAND SQUARE, ORLAND PARK, IL | | | COST | $144,260 |
| 01135 - GYM - TWLEVE OAKS MALL, NOVI, MI | | | COST | $112,634 |
| 01142 - GYM - BRIARWOOD MALL, ANN ARBOR, MI | | | COST | $92,357 |
| 01144 - GYM - THE PATIOS AT WESTFIELD VALENCIA TOWN CENTER, VALENCIA, CA | | | COST | $84,741 |
| 01146 - GYM - ALA MOANA CENTER, HONOLULU, HI | | | COST | $94,150 |
| 01148 - GYM - BARTON CREEK SQUARE, AUSTIN, TX | | | COST | $92,553 |
| 01151 - GYM - KAHALA MALL, HONOLULU, HI | | | COST | $76,206 |
| 01152 - GYM - SANTA ROSA PLAZA, SANTA ROSA, CA | | | COST | $74,617 |
| 01153 - GYM - DADELAND MALL, MIAMI, FL | | | COST | $143,506 |
| 01156 - GYM - BOULEVARD MALL, AMHERST, NY | | | COST | $78,073 |
| 01162 - GYM - 3RD & 76TH STREET, NEW YORK, NY | | | COST | $129,508 |
| 01163 - GYM - WESTFIELD ANNAPOLIS, ANNAPOLIS, MD | | | COST | $95,855 |
| 01164 - GYM - THE GALLERIA, HOUSTON, TX | | | COST | $85,249 |
| 01165 - GYM - LYNNHAVEN MALL, VIRGINIA BEACH, VA | | | COST | $93,752 |
| 01167 - GYM - FOUR SEASONS TOWN CENTER, GREENSBORO, NC | | | COST | $73,992 |
| 01174 - GYM - CAPE COD MALL, HYANNIS, MA | | | COST | $71,619 |
| 01175 - GYM - NATICK MALL, NATICK, MA | | | COST | $94,252 |
| 01176 - GYM - WESTFIELD OLD ORCHARD, SKOKIE, IL | | | COST | $119,270 |
| 01181 - GYM - THE FASHION MALL AT KEYSTONE, INDIANAPOLIS, IN | | | COST | $57,769 |
| 01186 - GYM - ROOSEVELT FIELD MALL, GARDEN CITY, NY | | | COST | $130,057 |
| 01187 - GYM - CITADEL, COLORADO SPRINGS, CO | | | COST | $78,025 |
| 01188 - GYM - GOVERNOR'S SQUARE MALL, TALLAHASSEE, FL | | | COST | $68,341 |
| 01189 - GYM - PEMBROKE LAKE, PEMBROKE PINE, FL | | | COST | $100,734 |
| 01191 - GYM - COLUMBIANA CENTER, COLUMBIA, SC | | | COST | $93,926 |
| 01192 - GYM - AUGUSTA MALL, AUGUSTA, GA | | | COST | $78,032 |
| 01193 - GYM - MONTGOMERY MALL, NORTH WALES, PA | | | COST | $83,680 |
| 01195 - GYM - LOS CERRITOS CENTER, CERRITOS, CA | | | COST | $126,585 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule A/B: Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 01196 - GYM - HAYWOOD MALL, GREENVILLE, SC | | | COST | $115,386 |
| 01197 - GYM - MAINE MALL, SOUTH PORTLAND, ME | | | COST | $90,123 |
| 01199 - GYM - PARK CITY CENTER, LANCASTER, PA | | | COST | $92,067 |
| 01202 - GYM - PHEASANT LANE MALL, NASHUA, NH | | | COST | $92,727 |
| 01203 - GYM - LAKESIDE MALL, METAIRE, LA | | | COST | $91,277 |
| 01206 - GYM - SANTA ANITA FASHION CENTRE, ARCADIA, CA | | | COST | $106,565 |
| 01208 - GYM - WEST TOWN MALL, KNOXVILLE, TN | | | COST | $86,805 |
| 01209 - GYM - HAMILTON PLACE, CHATTANOOGA, TN | | | COST | $90,630 |
| 01210 - GYM - OXFORD VALLEY, LANGHORNE, PA | | | COST | $76,863 |
| 01212 - GYM - THE WESTCHESTER, WHITE PLAINS, NY | | | COST | $71,290 |
| 01214 - GYM - SADDLE CREEK, GERMANTOWN, TN | | | COST | $90,384 |
| 01215 - GYM - CORDOVA MALL, PENSACOLA, FL | | | COST | $75,416 |
| 01220 - GYM - VALLEY PLAZA MALL, BAKERSFIELD, CA | | | COST | $91,543 |
| 01227 - GYM - MILLCREEK MALL, ERIE, PA | | | COST | $84,799 |
| 01228 - GYM - CARY TOWN CENTER, CARY, NC | | | COST | $86,166 |
| 01231 - GYM - CRYSTAL MALL, WATERFORD, CT | | | COST | $87,482 |
| 01232 - GYM - THE OAKS MALL, GAINSVILLE, FL | | | COST | $83,638 |
| 01233 - GYM - EMPIRE MALL, SIOUX FALLS, SD | | | COST | $55,523 |
| 01238 - GYM - THE WOODLANDS MALL, WOODLANDS, TX | | | COST | $102,228 |
| 01240 - GYM - PEARL RIDGE, AIEA, HI | | | COST | $69,815 |
| 01241 - GYM - NORTHTOWN MALL, SPOKANE, WA | | | COST | $83,952 |
| 01244 - GYM - QUAKERBRIDGE, LAWRENCEVILLE, NJ | | | COST | $101,439 |
| 01245 - GYM - EASTVIEW MALL, VICTOR, NY | | | COST | $112,560 |
| 01248 - GYM - CAROLINA PLACE MALL, PINEVILLE, NC | | | COST | $80,811 |
| 01250 - GYM - CIELO VISTA, EL PASO, TX | | | COST | $85,475 |
| 01251 - GYM - YORKTOWN CENTER, LOMBARD, IL | | | COST | $99,595 |
| 01252 - GYM - WESTFIELD PALM DESERT, PALM DESERT, CA | | | COST | $59,595 |
| 01253 - GYM - UNIVERSITY PARK MALL, MISHAWAKA,  IN | | | COST | $108,410 |
| 01255 - GYM - CRABTREE VALLEY MALL, RALEIGH, NC | | | COST | $101,937 |
| 01256 - GYM - DEPTFORD MALL, DEPTFORD, NJ | | | COST | $99,547 |
| 01258 - GYM - FAYETTE MALL, LEXINGTON, KY | | | COST | $120,661 |
| 01260 - GYM - FASHION FAIR, FRESNO, CA | | | COST | $101,860 |
| 01262 - GYM - THE PARKS AT ARLINGTON, ARLINGTON, TX | | | COST | $69,393 |
| 01268 - GYM - SPRINGFIELD MALL, SPRINGFIELD, PA | | | COST | $89,864 |
| 01279 - GYM - BATTLEFIELD MALL, SPRINGFIELD, MO | | | COST | $83,407 |
| 01281 - GYM - MIAMI INTERNATIONAL, MIAMI, FL | | | COST | $136,368 |
| 01282 - GYM - CORAL SQUARE MALL, CORAL SPRINGS, FL | | | COST | $79,519 |
| 01284 - GYM - PLAZA @ W COVINA, WEST COVINA, CA | | | COST | $82,027 |
| 01288 - GYM - DEL MONTE CENTER, MONTEREY, CA | | | COST | $90,856 |
| 01289 - GYM - APACHE MALL, ROCHESTER, MN | | | COST | $86,699 |
| 01290 - GYM - SCOTTSDALE FASHION SQUARE, SCOTTSDALE, AZ | | | COST | $75,283 |
| 01293 - GYM - LENOX SQUARE, ATLANTA, GA | | | COST | $101,172 |
| 01296 - GYM - SOUTHRIDGE MALL, GREENDALE, WI | | | COST | $86,483 |
| 01297 - GYM - FLORIDA MALL, ORLANDO, FL | | | COST | $104,461 |
| 01299 - GYM - NORTHRIDGE FASHION CENTER, NORTHRIDGE, CA | | | COST | $88,938 |
| 01301 - GYM - GALLERIA AT SUNSET, HENDERSON, NV | | | COST | $84,078 |
| 01302 - GYM - TOWN CENTER PLAZA, LEAWOOD, KS | | | COST | $103,899 |
| 01303 - GYM - FIRST COLONY MALL, SUGARLAND, TX | | | COST | $104,805 |
| 01305 - GYM - THE FALLS SHOPPING CENTER, MIAMI, FL | | | COST | $81,143 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule A/B: Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 01310 - GYM - PLAZA BONITA, NATIONAL CITY, CA | | | COST | $91,610 |
| 01313 - GYM - NORTHGATE MALL, SEATTLE, WA | | | COST | $82,794 |
| 01317 - GYM - PARK MEADOWS, LITTLETON, CO | | | COST | $127,669 |
| 01318 - GYM - WEST TOWNE MALL, MADISON, WI | | | COST | $91,477 |
| 01322 - GYM - SOLOMON POND MALL, MARLBOROUGH, MA | | | COST | $94,788 |
| 01325 - GYM - SOUTH HILL MALL, PUYALLUP, WA | | | COST | $102,187 |
| 01330 - GYM - SOUTHPARK MALL, STRONGSVILLE, OH | | | COST | $103,468 |
| 01332 - GYM - COOL SPRINGS GALLERIA, FRANKLIN, TN | | | COST | $104,609 |
| 01335 - GYM - WESTFIELD COUNTRYSIDE, CLEARWATER, FL | | | COST | $85,972 |
| 01337 - GYM - LAKELINE MALL, CEDAR PARK, TX | | | COST | $86,510 |
| 01339 - GYM - BELDEN VILLAGE MALL, CANTON, OH | | | COST | $95,891 |
| 01340 - GYM - WESTMORELAND MALL, GREENSBURG, PA | | | COST | $102,969 |
| 01345 - GYM - SUMMIT MALL, AKRON, OH | | | COST | $86,874 |
| 01350 - GYM - VALLEY VIEW MALL, ROANOKE, VA | | | COST | $102,765 |
| 01351 - GYM - FASHION SHOW MALL, LAS VEGAS, NV | | | COST | $99,418 |
| 01358 - GYM - NORTHEAST MALL, HURST, TX | | | COST | $89,273 |
| 01359 - GYM - HAMILTON MALL, MAYS LANDING, NJ | | | COST | $96,166 |
| 01361 - GYM - EASTWOOD MALL, NILES, OH | | | COST | $95,736 |
| 01363 - GYM - OAKRIDGE MALL, SAN JOSE, CA | | | COST | $105,655 |
| 01365 - GYM - CAPITAL CITY MALL, CAMP HILL, PA | | | COST | $97,557 |
| 01366 - GYM - VANCOUVER MALL, VANCOUVER, WA | | | COST | $84,865 |
| 01370 - GYM - GREENWOOD MALL, BOWLING GREEN, KY | | | COST | $97,220 |
| 01376 - GYM - TIPPECANOE MALL, LAFAYETTE, IN | | | COST | $73,799 |
| 01377 - GYM - ROSS PARK MALL, PITTSBURGH, PA | | | COST | $96,000 |
| 01379 - GYM - REDMOND TOWN CENTER, REDMOND, WA | | | COST | $121,292 |
| 01382 - GYM - AVENTURA MALL, NORTH MIAMI BEACH, FL | | | COST | $87,831 |
| 01383 - GYM - SOUTH CENTER MALL, TUKWILA, WA | | | COST | $98,188 |
| 01387 - GYM - LOGAN VALLEY MALL, ALTOONA, PA | | | COST | $84,992 |
| 01390 - GYM - WOLFCHASE GALLERIA, MEMPHIS, TN | | | COST | $91,786 |
| 01391 - GYM - MALL AT TUTTLE CROSSING, DUBLIN, OH | | | COST | $94,328 |
| 01392 - GYM - VALLEY VIEW MALL, LA CROSSE, WI | | | COST | $74,983 |
| 01398 - GYM - BROOKFIELD SQUARE, BROOKFIELD, WI | | | COST | $86,772 |
| 01401 - GYM - LEHIGH VALLEY MALL, WHITEHALL, PA | | | COST | $118,284 |
| 01403 - GYM - COLUMBIA MALL, COLUMBIA, MO | | | COST | $88,424 |
| 01407 - GYM - LA PLAZA MALL, MCALLEN, TX | | | COST | $99,851 |
| 01411 - GYM - FRIENDLY SHOPPING CENTER, GREENSBORO, NC | | | COST | $102,546 |
| 01416 - GYM - YORK GALLERIA, YORK, PA | | | COST | $91,693 |
| 01417 - GYM - MALL AT JOHNSON CITY, JOHNSON CITY, TN | | | COST | $89,988 |
| 01418 - GYM - KENTUCKY OAKS MALL, PADUCAH, KY | | | COST | $83,983 |
| 01426 - GYM - COLUMBIA CENTER, KENNEWICK, WA | | | COST | $91,556 |
| 01432 - GYM - SOUTHGATE MALL, MISSOULA, MT | | | COST | $86,400 |
| 01434 - GYM - NEW GATE MALL, OGDEN, UT | | | COST | $86,013 |
| 01439 - GYM - APPLE BLOSSOM MALL, WINCHESTER, VA | | | COST | $87,114 |
| 01440 - GYM - BROADWAY SQUARE, TYLER, TX | | | COST | $93,678 |
| 01441 - GYM - CORAL RIDGE MALL, CORALVILLE, IA | | | COST | $102,869 |
| 01442 - GYM - OAKLAND MALL, TROY, MI | | | COST | $96,763 |
| 01445 - GYM - AUBURN MALL, AUBURN, MA | | | COST | $93,422 |
| 01446 - GYM - CROSSROADS CENTER, ST. CLOUD, MN | | | COST | $97,989 |
| 01447 - GYM - SUSQUEHANNA VALLEY MALL, SELLINSGROVE, PA | | | COST | $86,237 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule A/B: Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 01458 - GYM - HUEBNER OAKS, SAN ANTONIO, TX | | | COST | $88,585 |
| 01459 - GYM - PALISADES CENTER, WEST NYACK, NY | | | COST | $118,190 |
| 01460 - GYM - DEERBROOK MALL, HUMBLE, TX | | | COST | $95,718 |
| 01461 - GYM - OVIEDO MALL, OVIEDO, FL | | | COST | $76,678 |
| 01464 - GYM - NITTANY MALL, STATE COLLEGE, PA | | | COST | $71,441 |
| 01467 - GYM - BERKSHIRE MALL, WYOMISSING, PA | | | COST | $83,078 |
| 01470 - GYM - INDEPENDENCE CENTER, INDEPENDENCE, MO | | | COST | $91,216 |
| 01472 - GYM - TOWN & COUNTRY, HOUSTON, TX | | | COST | $96,391 |
| 01474 - GYM - MENLO PARK MALL, EDISON, NJ | | | COST | $102,628 |
| 01476 - GYM - THE ARBORETUM, AUSTIN, TX | | | COST | $92,725 |
| 01477 - GYM - PATRICK HENRY MALL, NEWPORT NEWS, VA | | | COST | $83,123 |
| 01480 - GYM - VISALIA MALL, VISALIA, CA | | | COST | $85,972 |
| 01486 - GYM - GROSSE POINTE, GROSSE POINT, MI | | | COST | $100,566 |
| 01488 - GYM - SHOPS AT SOMERSET SQUARE, GLASTONBURY, CT | | | COST | $118,248 |
| 01491 - GYM - TREASURE COAST SQUARE, JENSEN BEACH, FL | | | COST | $68,861 |
| 01496 - GYM - ANCHORAGE 5TH AVENUE MALL, ANCHORAGE, AK | | | COST | $89,519 |
| 01506 - GYM - HUNTINGTON MALL, BARBOURSVILLE, WV | | | COST | $87,907 |
| 01511 - GYM - SPOTSYLVANIA MALL, FREDERICKSBURG, VA | | | COST | $93,169 |
| 01518 - GYM - MALL DEL NORTE, LAREDO, TX | | | COST | $81,828 |
| 01527 - GYM - WHEATON PLAZA, WHEATON, MD | | | COST | $89,266 |
| 01528 - GYM - BAY PARK SQUARE, GREEN BAY, WI | | | COST | $95,198 |
| 01531 - GYM - WYOMING VALLEY MALL, WILKES-BARRE, PA | | | COST | $75,049 |
| 01535 - GYM - PLYMOUTH MEET MALL, PLYMOUTH MEETING, PA | | | COST | $86,772 |
| 01540 - GYM - SALEM CENTER, SALEM, OR | | | COST | $86,124 |
| 01542 - GYM - AVENUE AT EAST COBB, MARIETTA, GA | | | COST | $84,848 |
| 01544 - GYM - SOUTHLAKE TOWN SQUARE, SOUTHLAKE, TX | | | COST | $103,114 |
| 01549 - GYM - TAMARACK VILLAGE, WOODBURY, MN | | | COST | $92,322 |
| 01558 - GYM - CITRUS PARK MALL, TAMPA, FL | | | COST | $83,419 |
| 01564 - GYM - DULLES TOWN CENTER, DULLES, VA | | | COST | $111,191 |
| 01567 - GYM - ARBOR PLACE, DOUGLASVILLE, GA | | | COST | $75,542 |
| 01568 - GYM - MALL OF GEORGIA, BUFORD, GA | | | COST | $115,337 |
| 01570 - GYM - CHERRYVALE MALL, ROCKFORD, IL | | | COST | $78,208 |
| 01572 - GYM - THE PROMENADE AT TEMECULA, TEMECULA, CA | | | COST | $103,355 |
| 01573 - GYM - PACIFIC VIEW, VENTURA, CA | | | COST | $70,450 |
| 01574 - GYM - RIVERTOWN CROSSING, GRANDVILLE, MI | | | COST | $96,576 |
| 01576 - GYM - DEER PARK TOWN CENTER, DEER PARK, IL | | | COST | $115,895 |
| 01578 - GYM - STONEBRIAR MALL, FRISCO, TX | | | COST | $138,584 |
| 01580 - GYM - POLARIS FASHION PLACE, COLUMBUS, OH | | | COST | $107,420 |
| 01581 - GYM - CHANDLER FASHION CENTER, CHANDLER, AZ | | | COST | $102,814 |
| 01586 - GYM - WILINGTON GREEN, WELLINGTON, FL | | | COST | $88,943 |
| 01588 - GYM - SIMI VALLEY, SIMI VALLEY, CA | | | COST | $76,715 |
| 01589 - GYM - THE STREETS OF SOUTHPOINT, DURHAM, NC | | | COST | $94,972 |
| 01590 - GYM - PROMONADE AT SAGEMORE, MARLTON, NJ | | | COST | $110,770 |
| 01593 - GYM - LOS GATOS, LOS GATOS, CA | | | COST | $65,371 |
| 01594 - GYM - WEST COUNTY, DES PERES, MO | | | COST | $101,220 |
| 01595 - GYM - GALLERIA AT ROSEVILLE, ROSEVILLE, CA | | | COST | $97,198 |
| 01598 - GYM - EASTON TOWN CENTER, COLUMBUS, OH | | | COST | $100,889 |
| 01603 - GYM - THE SHOPS AT BRIARGATE, COLORADO SPRINGS, CO | | | COST | $120,662 |
| 01605 - GYM - BIRKDALE VILLAGE, HUNTERSVILLE, NC | | | COST | $108,832 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule A/B: Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 01608 - GYM - LA ENCANTADA, TUCSON, AZ | | | COST | $81,693 |
| 01615 - GYM - VICTORIA GARDENS, RANCHO CUCAMONGA, CA | | | COST | $106,909 |
| 01616 - GYM - DERBY STREET SHOPPES, HINGHAM, MA | | | COST | $118,866 |
| 01618 - GYM - SQUARE ONE MALL, SAUGUS, MA | | | COST | $84,740 |
| 01622 - GYM - MANHATTAN VILLAGE, MANHATTAN BEACH, CA | | | COST | $97,860 |
| 01623 - GYM - TOWN CENTER AT LEVIS COMMONS, PERRYSBURGH, OH | | | COST | $97,515 |
| 01624 - GYM - COASTAL GRAND, MYRTLE BEACH, SC | | | COST | $86,388 |
| 01626 - GYM - AVENUE AT WEST COBB, MARIETTA, GA | | | COST | $91,773 |
| 01628 - GYM - CROCKER PARK, WESTLAKE, OH | | | COST | $88,572 |
| 01629 - GYM - THE DISTRICT AT GREEN VALLEY RANCH, HENDERSON, NV | | | COST | $79,412 |
| 01630 - GYM - JORDAN CREEK TOWN CENTER, WEST DES MOINES, IA | | | COST | $95,140 |
| 01631 - GYM - STREETS OF TANASBOURNE, HILLSBORO, OR | | | COST | $104,520 |
| 01632 - GYM - FIRST AND MAIN, HUDSON, OH | | | COST | $96,647 |
| 01633 - GYM - TYSON'S CORNER, MCCLEAN, VA | | | COST | $168,803 |
| 01635 - GYM - PARKWAY PLACE, HUNTSVILLE, AL | | | COST | $78,411 |
| 01637 - GYM - THE AVENUE COLLIERVILLE, COLLIERVILLE, TN | | | COST | $99,428 |
| 01638 - GYM - GENEVA COMMONS, GENEVA,  IL | | | COST | $92,022 |
| 01642 - GYM - DEERFIELD TOWN CENTER, MASON, OH | | | COST | $95,501 |
| 01644 - GYM - CLAY TERRACE, CARMEL, IN | | | COST | $105,019 |
| 01659 - GYM - FIREWHEEL TOWN CENTER, GARLAND, TX | | | COST | $112,394 |
| 01661 - GYM - THE SHOPS AT DOS LAGOS, CORONA, CA | | | COST | $72,302 |
| 01662 - GYM - COCONUT POINT TOWN CENTER, ESTERO, FL | | | COST | $84,967 |
| 01664 - GYM - SHOPS AT ATLAS PARK, GLENDALE, NY | | | COST | $128,643 |
| 01668 - GYM - PINNACLE HILLS PROMENADE, ROGERS, AR | | | COST | $87,146 |
| 01670 - GYM - THE SHOPPES AT NORTH BRUNSWICK, NORTH BRUNSWICK, NJ | | | COST | $97,706 |
| 01671 - GYM - GREENE TOWN CENTER, BEAVERCREEK, OH | | | COST | $103,464 |
| 01672 - GYM - STREETS OF CRANBERRY, CRANBERRY TOWNSHIP, PA | | | COST | $94,405 |
| 01673 - GYM - STREETS OF CHESTER, CHESTER, NJ | | | COST | $93,675 |
| 01675 - GYM - CROSS CREEK MALL, FAYETTEVILLE, NC | | | COST | $88,245 |
| 01677 - GYM - OTAY RANCH, CHULA VISTA, CA | | | COST | $87,605 |
| 01679 - GYM - THE MALL AT ROCKINGHAM PARK, SALEM, NH | | | COST | $88,038 |
| 01680 - GYM - THE SHOPPES AT WEBB GIN, SNELLVILLE, GA | | | COST | $77,318 |
| 01683 - GYM - TOWN SQUARE WHEATON, WHEATON, IL | | | COST | $94,920 |
| 01686 - GYM - ABQ UPTOWN, ALBUQUERQUE, NM | | | COST | $93,348 |
| 01691 - GYM - SOUTHLANDS TOWN CENTER, AURORA, CO | | | COST | $103,572 |
| 01695 - GYM - SHOPPES AT BRINTON LAKE, GLEN MILLS, PA | | | COST | $99,996 |
| 01699 - GYM - BURR RIDGE, BURR RIDGE, IL | | | COST | $94,424 |
| 01701 - GYM - SHOPS AT MONTEBELLO, MONTEBELLO, CA | | | COST | $82,111 |
| 01702 - GYM - THE FORUM AT PEACHTREE PARKWAY, NORCROSS, GA | | | COST | $82,546 |
| 01704 - GYM - VALLEY SQUARE, WARRINGTON, PA | | | COST | $77,621 |
| 01705 - GYM - VILLAGE AT STONE OAK, SAN ANTONIO, TX | | | COST | $90,565 |
| 01706 - GYM - HIGHLAND VILLAGE, HIGHLAND VILLAGE, TX | | | COST | $87,902 |
| 01707 - GYM - LACENTERRA AT CINCO RANCH, KATY, TX | | | COST | $114,629 |
| 01709 - GYM - WESTFIELD BRANDON, BRANDON, FL | | | COST | $89,212 |
| 01711 - GYM - SHOPPES AT CHINO HILLS, CHINO HILLS, CA | | | COST | $96,184 |
| 01712 - GYM - THE AVENUE MURFREESBORO, MURFREESBORO, TN | | | COST | $101,218 |
| 01714 - GYM - LEGACY PLACE, DEDHAM, MA | | | COST | $96,099 |
| 01716 - GYM - THE SHOPPES AT RIVER CROSSING, MACON, GA | | | COST | $76,422 |
| 01718 - GYM - SUMMIT SIERRA, RENO, NV | | | COST | $84,772 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule A/B: Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 01719 - GYM - DANA PARK VILLAGE SQUARE, MESA, AZ | | | COST | $71,540 |
| 01720 - GYM - STREETS OF BRENTWOOD, BRENTWOOD, CA | | | COST | $86,015 |
| 01724 - GYM - HAMILTON TOWN CENTER, NOBLESVILLE, IN | | | COST | $86,667 |
| 01726 - GYM - BRIDGEPORT VILLAGE, TIGARD, OR | | | COST | $96,535 |
| 01728 - GYM - WATTERS CREEK, ALLEN, TX | | | COST | $89,860 |
| 01732 - GYM - PROVIDENCE TOWN CENTER, COLLEGEVILLE, PA | | | COST | $91,530 |
| 01734 - GYM - STONECREEK VILLAGE, STOCKTON, CA | | | COST | $87,410 |
| 01736 - GYM - THE COLLECTION AT FORSYTH, CUMMING, GA | | | COST | $97,160 |
| 01738 - GYM - THE SHOPPES AT WYOMISSING, WYOMISSING, PA | | | COST | $78,116 |
| 01739 - GYM - WESTVIEW PROMENADE, FREDRICK, MD | | | COST | $89,907 |
| 01740 - GYM - BROOKSIDE SHOPS, ACTON, MA | | | COST | $95,621 |
| 01744 - GYM - BRADLEY FAIR, WICHITA, KS | | | COST | $115,868 |
| 01745 - GYM - OCEAN COUNTY MALL, TOMS RIVER, NJ | | | COST | $92,959 |
| 01747 - GYM - PALLADIO AT BROADSTONE, FOLSOM, CA | | | COST | $88,902 |
| 01751 - GYM - SANTA MONICA PLACE, SANTA MONICA, CA | | | COST | $98,589 |
| 01752 - GYM - TACOMA MALL, TACOMA, WA | | | COST | $89,857 |
| 01754 - GYM - PADDOCK SHOPS, LOUISVILLE, KY | | | COST | $103,049 |
| 01756 - GYM - HUNT VALLEY TOWNE CENTER, HUNT VALLEY, MD | | | COST | $96,311 |
| 01757 - GYM - ST. JOHN'S TOWNE CENTRE, JACKSONVILLE, FL | | | COST | $84,749 |
| 01758 - GYM - STONE BRIDGE AT POTOMAC, WOODBRIDGE, VA | | | COST | $85,845 |
| 01759 - GYM - VINTAGE OAKS, NOVATO, CA | | | COST | $79,914 |
| 01760 - GYM - GRAND TETON MALL, IDAHO FALLS, ID | | | COST | $83,702 |
| 01765 - GYM - SOUTHBURY GREEN, SOUTHBURY, CT | | | COST | $99,802 |
| 01768 - GYM - PROMENADE AT COCONUT CREEK, COCONUT CREEK, FL | | | COST | $75,957 |
| 01769 - GYM - STATION PARK, FARMINGTON, UT | | | COST | $96,155 |
| 01770 - GYM - MALL AT UNIVERSITY TOWN CENTER, SARASOTA, FL | | | COST | $92,246 |
| 01771 - GYM - OLD MILL DISTRICT, BEND, OR | | | COST | $95,109 |
| 01773 - GYM - SHORT PUMP TOWN CENTER, RICHMOND, VA | | | COST | $127,383 |
| 01775 - GYM - AVALON, ALPHARETTA, GA | | | COST | $94,124 |
| 01776 - GYM - MARKET STREET AT LYNNFIELD, LYNNFIELD, MA | | | COST | $118,836 |
| 01777 - GYM - THE COMMONS AT NORTHPARK, MIDLAND, TX | | | COST | $94,857 |
| 01779 - GYM - EASTWOOD TOWNE CENTER, LANSING, MI | | | COST | $93,753 |
| 01781 - GYM - JEFFERSON POINTE, FT. WAYNE, IN | | | COST | $83,941 |
| 01782 - GYM - VILLAGE AT MERIDIAN, MERIDIAN, ID | | | COST | $94,542 |
| 01784 - GYM - DESTIN COMMONS, DESTIN, FL | | | COST | $117,218 |
| 01979 - GYMBOREE TRANSFER STORE | | | COST | ($8,821) |
| 03500 - GYMBOREE VIRTUAL STORES | | | COST | $18,253 |
| 13705 - C8 - BROOKSIDE MARKETPLACE, TINLEY, IL | | | COST | $81,474 |
| 21901 - J&J - VILLAGE AT CORTE MADERA, CORTE MADERA, CA | | | COST | $95,229 |
| 21902 - J&J - BREA MALL, BREA, CA | | | COST | $82,728 |
| 21903 - J&J - BELLEVUE SQUARE, BELLEVUE, WA | | | COST | $108,079 |
| 21906 - J&J - FASHION SHOW MALL, LAS VEGAS, NV | | | COST | $89,947 |
| 21907 - J&J - THE WESTCHESTER, WHITE PLAINS, NY | | | COST | $105,836 |
| 21908 - J&J - THE GROVE AT FARMERS MARKET, LOS ANGELES, CA | | | COST | $87,683 |
| 21909 - J&J - BRIDGEWATER COMMONS, BRIDGEWATER, NJ | | | COST | $88,401 |
| 21910 - J&J - THE MALL AT SHORT HILLS, SHORT HILLS, NJ | | | COST | $129,040 |
| 21912 - J&J - THE SHOPS AT WILLOW BEND, PLANO, TX | | | COST | $85,432 |
| 21913 - J&J - CHERRY CREEK SHOPPING CENTER, DENVER, CO | | | COST | $97,132 |
| 21914 - J&J - TWELVE OAKS MALL, NOVI, MI | | | COST | $86,603 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule A/B:  Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 21916 - J&J - VILLAGE AT MERRICK PARK, CORAL GABLES, FL | | | COST | $119,209 |
| 21917 - J&J - BARTON CREEK SQUARE, AUSTIN, TX | | | COST | $65,321 |
| 21918 - J&J - VALLEY MALL, SAN DIEGO, CA | | | COST | $104,282 |
| 21919 - J&J - NATICK MALL, NATICK, MA | | | COST | $83,603 |
| 21920 - J&J - THE GALLERIA, HOUSTON, TX | | | COST | $92,988 |
| 21921 - J&J - INTERNATIONAL PLAZA, TAMPA, FL | | | COST | $85,286 |
| 21924 - J&J - WOODFIELD MALL, SCHAUMBURG, IL | | | COST | $85,291 |
| 21925 - J&J - SAINT LOUIS GALLERIA, RICHMOND HEIGHTS, MO | | | COST | $84,348 |
| 21929 - J&J -  NEWPORT FASHION ISLAND, NEWPORT BEACH, CA | | | COST | $95,729 |
| 21930 - J&J - NORTHBROOK COURT, NORTHBROOK, IL | | | COST | $75,321 |
| 21931 - J&J - SOUTHPARK MALL, CHARLOTTE, NC | | | COST | $89,086 |
| 21933 - J&J - WESTFIELD OLD ORCHARD, SKOKIE, IL | | | COST | $104,844 |
| 21934 - J&J - TYSON'S CORNER CENTER, MCLEAN, VA | | | COST | $99,565 |
| 21935 - J&J - SOMERSET COLLECTION, TROY, MI | | | COST | $103,643 |
| 21936 - J&J - LA PLAZA MALL, MCALLEN, TX | | | COST | $75,042 |
| 21938 - J&J - BURLINGAME AVENUE, BURLINGAME, CA | | | COST | $121,467 |
| 21939 - J&J - UNIVERSITY TOWNE CENTER, SAN DIEGO, CA | | | COST | $111,152 |
| 21944 - J&J - BROADWAY PLAZA, WALNUT CREEK, CA | | | COST | $73,765 |
| 21946 - J&J - FASHION SQUARE, SHERMAN OAKS, CA | | | COST | $90,064 |
| 21947 - J&J - FAIR OAKS MALL, FAIRFAX, VA | | | COST | $91,412 |
| 21948 - J&J - OXMOOR CENTER, LOUISVILLE, KY | | | COST | $65,536 |
| 21949 - J&J - THE FASHION MALL AT KEYSTONE, INDIANAPOLIS, IN | | | COST | $77,716 |
| 21950 - J&J - THE WOODLANDS MALL, THE WOODLANDS, TX | | | COST | $92,469 |
| 21951 - J&J - THE GALLERIA OF MT LEBANON, PITTSBURGH, PA | | | COST | $87,767 |
| 21953 - J&J - LEGACY VILLAGE, LYNDHURST, OH | | | COST | $113,572 |
| 21954 - J&J - POLARIS FASHION PLACE, COLUMBUS, OH | | | COST | $66,094 |
| 21955 - J&J - OAKBROOK CENTER, OAK BROOK, IL | | | COST | $54,389 |
| 21957 - J&J - ROOSEVELT FIELD MALL, GARDEN CITY, NY | | | COST | $184,830 |
| 21958 - J&J - GARDEN STATE PLAZA, PARAMUS, NJ | | | COST | $116,748 |
| 21959 - J&J - SCOTTSDALE FASHION SQUARE, SCOTTSDALE, AZ | | | COST | $91,818 |
| 21960 - J&J - KING OF PRUSSIA MALL, KING OF PRUSSIA, PA | | | COST | $111,759 |
| 21961 - J&J - AVENTURA MALL, AVENTURA, FL | | | COST | $137,521 |
| 21962 - J&J - TOWN CENTER PLAZA, LEAWOOD, KS | | | COST | $90,843 |
| 21964 - J&J - TOWSON TOWN CENTER, TOWSON, MD | | | COST | $92,513 |
| 21965 - J&J - ST. JOHN'S TOWN CENTER, JACKSONVILLE, FL | | | COST | $96,146 |
| 21968 - J&J - NORTHPARK CENTER, DALLAS, TX | | | COST | $132,857 |
| 21969 - J&J - ALDERWOOD MALL, LYNNWOOD, WA | | | COST | $50,361 |
| 21970 - J&J - MONTANA AVE, SANTA MONICA, CA | | | COST | $90,648 |
| 21972 - J&J - SOUTHLAKE TOWN SQUARE, SOUTHLAKE, TX | | | COST | $93,565 |
| 21973 - J&J - THE GARDENS, PALM BEACH, FL | | | COST | $77,563 |
| 21974 - J&J - MIZNER PARK, BOCA RATON, FL | | | COST | $101,284 |
| 21975 - J&J - EASTVIEW CENTER, VICTOR, NY | | | COST | $98,534 |
| 21977 - J&J - DEL AMO, TORRANCE, CA | | | COST | $81,511 |
| 21978 - J&J - ORLAND SQUARE, ORLAND PARK, IL | | | COST | $80,055 |
| 21979 - J&J - BIRKDALE VILLAGE, HUNTERSVILLE, NC | | | COST | $64,817 |
| 21980 - J&J - ARDEN FAIR MALL, SACRAMENTO, CA | | | COST | $81,634 |
| 21984 - J&J - SAN FRANCISCO CENTER, SF, CA | | | COST | $101,656 |
| 21985 - J&J - TOPANGA PLAZA, CANOGA PARK, CA | | | COST | $79,438 |
| 21986 - J&J - THE MALL AT MILLENIA, ORLANDO, FL | | | COST | $111,036 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule A/B: Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 21989 - J&J - THE MALL AT PARTRIDGE CREEK, CLINTON TOWNSHIP, MI | | | COST | $72,346 |
| 21990 - J&J - CRABTREE VILLAGE MALL, RALEIGH, NC | | | COST | $81,158 |
| 21992 - J&J - LA CUMBRE PLAZA, SANTA BARBARA, CA | | | COST | $64,123 |
| 21993 - J&J - SANTA ANITA FASHION CENTRE, ARCADIA, CA | | | COST | $86,490 |
| 21994 - J&J - PHIPPS PLAZA, ATLANTA, GA | | | COST | $77,293 |
| 21997 - J&J - THE SHOPPES AT UNION HILL, DENVILLE, NJ | | | COST | $89,657 |
| 21998 - J&J - THE SHOPS AT RIVERSIDE, HACKENSACK, NJ | | | COST | $119,188 |
| 21999 - J&J - WESTFIELD ANNAPOLIS, ANNAPOLIS, MD | | | COST | $74,173 |
| 22100 - J&J - COOLSPRINGS GALLERIA, FRANKLIN, TN | | | COST | $64,116 |
| 22101 - J&J - MALL OF AMERICA, BLOOMINGTON, MN | | | COST | $92,995 |
| 22102 - J&J - GALLERIA AT ROSEVILLE, ROSEVILLE, CA | | | COST | $88,231 |
| 22105 - J&J - ALA MOANA CENTER, HONOLULU, HI | | | COST | $113,877 |
| 22107 - J&J - BLUE BACK SQUARE MALL, WEST HARTFORD, CT | | | COST | $73,413 |
| 22108 - J&J - MARLTON SQUARE, MARLTON, NJ | | | COST | $100,150 |
| 22109 - J&J - HIGHLAND VILLAGE, HOUSTON, TX | | | COST | $91,909 |
| 22110 - J&J - STANFORD SHOPPING CENTER, PALO ALTO, CA | | | COST | $88,033 |
| 22112 - J&J - EL PASEO VILLAGE, PALM DESERT, CA | | | COST | $70,805 |
| 22114 - J&J - HILLSDALE SHOPPING CENTER, SAN MATEO, CA | | | COST | $103,052 |
| 22116 - J&J - SHOPS AT MISSION VIEJO, MISSION VIEJO, CA | | | COST | $132,854 |
| 22117 - J&J - NORTH STAR MALL, SAN ANTONIO, TX | | | COST | $85,348 |
| 22118 - J&J - DANBURY FAIR MALL, DANBURY, CT | | | COST | $99,882 |
| 22119 - J&J - PHEASANT LANE MALL, NASHUA, NH | | | COST | $71,701 |
| 22120 - J&J - SOUTH SHORE PLAZA, BRAINTREE, MA | | | COST | $77,075 |
| 22121 - J&J - THE FALLS SHOPPING CENTER, MIAMI, FL | | | COST | $76,438 |
| 22122 - J&J - THE GROVE AT SHREWSBURY, SHREWSBURY, NJ | | | COST | $117,142 |
| 22123 - J&J - ROSS PARK MALL, PITTSBRUGH, PA | | | COST | $75,103 |
| 22124 - J&J - MANHATTAN VILLAGE, MANHATTAN BEACH, CA | | | COST | $75,988 |
| 22127 - J&J - MARKETFAIR, PRINCETON, NJ | | | COST | $76,418 |
| 22128 - J&J - WESTFIELD MONTGOMERY, BETHESDA, MD | | | COST | $79,371 |
| 22130 - J&J - VILLAGE POINTE SHOPPING CENTER, OMAHA, NE | | | COST | $63,806 |
| 22131 - J&J - THE DISTRICT AT GREEN VALLEY RANCH, HENDERSON, NV | | | COST | $62,662 |
| 22132 - J&J - FASHION PLACE, MURRAY, UT | | | COST | $87,060 |
| 22133 - J&J - CARMEL PLAZA, CARMEL, CA | | | COST | $64,837 |
| 22136 - J&J - BOCA RATON, BOCA RATON, FL | | | COST | $46,259 |
| 22138 - J&J - THE PATIOS AT WESTFIELD VALENCIA TOWN CENTER, VALENCIA, CA | | | COST | $61,570 |
| 22140 - J&J - THE MALL AT CHESTNUT HILL, NEWTON, MA | | | COST | $81,388 |
| 22141 - J&J - MALL AT UNIVERSITY TOWN CENTER, SARASOTA, FL | | | COST | $74,138 |
| 22143 - J&J - AVALON, ALPHARETTA, GA | | | COST | $79,498 |
| 22144 - J&J - THE SHOPS AT PRUDENTIAL CENTER, BOSTON, MA | | | COST | $91,482 |
| 22145 - J&J - BURLINGTON MALL, BURLINGTON, MA | | | COST | $88,041 |
| 22146 - J&J - VALLEY FAIR, SANTA CLARA, CA | | | COST | $103,766 |
| 22147 - J&J - LAKESIDE MALL, METAIRIE, LA | | | COST | $73,681 |
| 22148 - J&J - 1150 THIRD AVE., NEW YORK, NY | | | COST | $137,424 |
| 22149 - J&J - FAYETTE MALL, LEXINGTON, KY | | | COST | $80,974 |
| 22151 - J&J - PACIFIC PLACE, SEATTLE, WA | | | COST | $6,492 |
| 22801 - J&J OUTLET - ORLANDO PREMIUM OUTLETS - INTERNATIONAL DRIVE, ORLANDO, FL | | | COST | $176,091 |
| 22802 - J&J OUTLET - SAN MARCOS PREMIUM OUTLETS, SAN MARCOS, TX | | | COST | $129,939 |
| 22803 - J&J OUTLET - SAWGRASS MILLS, SUNRISE, FL | | | COST | $158,677 |
| 22804 - J&J OUTLET - SILVER SANDS OUTLETS, DESTIN, FL | | | COST | $131,284 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule A/B: Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 22805 - J&J OUTLET - TANGER OUTLETS REHOBOTH, REHOBOTH BEACH, DE | | | COST | $132,926 |
| 22806 - J&J OUTLET - WILLIAMSBURG PREMIUM OUTLETS, WILLIAMSBURG, VA | | | COST | $122,329 |
| 22807 - J&J OUTLET - TANGER OUTLETS - SEVIERVILLE , SEVIERVILLE, TN | | | COST | $126,794 |
| 22808 - J&J OUTLET - GILROY PREMIUM OUTLETS, GILROY, CA | | | COST | $109,724 |
| 22809 - J&J OUTLET - KATY MILLS, KATY, TX | | | COST | $91,058 |
| 22810 - J&J OUTLET - TANGER OUTLETS - CHARLESTON, CHARLESTON, SC | | | COST | $100,023 |
| 22811 - J&J OUTLET - ROCKVALE OUTLETS, LANCASTER, PA | | | COST | $109,672 |
| 22812 - J&J OUTLET - OUTLETS AT HERSHEY, HERSHEY, PA | | | COST | $140,507 |
| 22813 - J&J OUTLET - TANGER OUTLETS-HILTON HEAD, BLUFFTON, SC | | | COST | $90,587 |
| 22814 - J&J OUTLET - FASHION OUTLETS OF CHICAGO, ROSEMONT, IL | | | COST | $151,165 |
| 22816 - J&J OUTLET - NAPA PREMIUM OUTLETS, NAPA VALLEY, CA | | | COST | $108,815 |
| 22817 - J&J OUTLET - SAN FRANCISCO PREMIUM OUTLETS, LIVERMORE, CA | | | COST | $110,916 |
| 22818 - J&J OUTLET - GRAND PRAIRIE PREMIUM OUTLETS, GRAND PRAIRIE, TX | | | COST | $105,539 |
| 22819 - J&J OUTLET - ONTARIO MILLS, ONTARIO, CA | | | COST | $130,846 |
| 22820 - J&J OUTLET - WOODBURN PREMIUM OUTLETS, WOODBURN, OR | | | COST | $103,431 |
| 22821 - J&J OUTLET - POTOMAC MILLS, PRINCE WILLIAM COUNTY, VA | | | COST | $105,738 |
| 22822 - J&J OUTLET - PALM BEACH FASHION OUTLETS, WEST PALM BEACH, FL | | | COST | $106,413 |
| 22823 - J&J OUTLET - OPRY MILLS, NASHVILLE, TN | | | COST | $78,663 |
| 22824 - J&J OUTLET - TANGER OUTLETS -THE ARCHES, DEER PARK, NY | | | COST | $144,272 |
| 22825 - J&J OUTLET - EDINBURG PREMIUM OUTLETS, EDINBURGH, IN | | | COST | $87,919 |
| 22826 - J&J OUTLET - HAGERSTOWN PREMIUM OUTLETS, HAGERSTOWN, MD | | | COST | $69,474 |
| 22827 - J&J OUTLET - GRAPEVINE MILLS, GRAPEVINE, TX | | | COST | $86,107 |
| 22828 - J&J OUTLET - TAMPA PREMIUM OUTLETS, TAMPA, FL | | | COST | $102,307 |
| 22829 - J&J OUTLET - ARUNDEL MILLS, HANOVER, MD | | | COST | $74,449 |
| 22830 - J&J OUTLET - FASHION OUTLETS OF NIAGARA FALLS, NIAGARA FALLS, NY | | | COST | $104,805 |
| 22831 - J&J OUTLET - TWIN CITIES PREMIUM OUTLETS, EAGAN, MN | | | COST | $82,934 |
| 22832 - J&J OUTLET - CONCORD MILLS, CONCORD, NC | | | COST | $89,191 |
| 22833 - J&J OUTLET - TANGER OUTLETS - SAVANNAH, POOLER, GA | | | COST | $69,108 |
| 22834 - J&J OUTLET - LAS AMERICAS PREMIUM OUTLETS, SAN DIEGO, CA | | | COST | $122,698 |
| 22835 - J&J OUTLET - CAMARILLO PREMIUM OUTLETS, CAMARILLO, CA | | | COST | $135,116 |
| 22836 - J&J OUTLET - ROUND ROCK PREMIUM OUTLETS, ROUND ROCK, TX | | | COST | $85,797 |
| 22837 - J&J OUTLET - MIROMAR OUTLETS, ESTERO, FL | | | COST | $198,495 |
| 22838 - J&J OUTLET - WRENTHAM PREMIUM OUTLETS, WRENTHAM, MA | | | COST | $149,537 |
| 22839 - J&J OUTLET - HOUSTON PREMIUM OUTLETS, HOUSTON, TX | | | COST | $127,883 |
| 22840 - J&J OUTLET - ST. AUGUSTINE PREMIUM OUTLETS, ST. AUGUSTINE, FL | | | COST | $183,838 |
| 22841 - J&J OUTLET - TANGER OUTLETS - PITTSBURGH, WASHINGTON, PA | | | COST | $116,942 |
| 22842 - J&J OUTLET - CHARLOTTE PREMIUM OUTLETS, CHARLOTTE, NC | | | COST | $93,435 |
| 22844 - J&J OUTLET - CHICAGO PREMIUM OUTLETS, AURORA, IL | | | COST | $113,861 |
| 22845 - J&J OUTLET - PRESTIGE OUTLETS, CHESTERFIELD, MO | | | COST | $95,144 |
| 22846 - J&J OUTLET - ALLEN PREMIUM OUTLETS, ALLEN, TX | | | COST | $117,118 |
| 22847 - J&J OUTLET - DENVER PREMIUM OUTLETS, THORNTON, CO | | | COST | $109,551 |
| 22979 - JANIE & JACK TRANSFER STORE | | | COST | $422 |
| 23500 - J&J WEB STORE | | | COST | $4,184 |
| 75001 - GYM OUTLET - BIRCH RUN PREMIUM OUTLETS, BIRCH RUN, MI | | | COST | $114,426 |
| 75002 - GYM OUTLET - DOLPHIN MALL, MIAMI, FL | | | COST | $163,206 |
| 75003 - GYM OUTLET - GREAT MALL OF THE BAY AREA, MILPITAS, CA | | | COST | $109,344 |
| 75005 - GYM OUTLET - PLEASANT PRAIRIE PREMIUM OUTLETS, KENOSHA, WI | | | COST | $111,826 |
| 75006 - GYM OUTLET - POTOMAC MILLS, WOODBRIDGE, VA | | | COST | $124,552 |
| 75007 - GYM OUTLET - PRIME OUTLET CENTER @ SAN MARCOS, TX | | | COST | $133,214 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule A/B: Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 75008 - GYM OUTLET - PRIME OUTLET CENTER @ HAGERSTOWN, MD | | | COST | $107,402 |
| 75009 - GYM OUTLET - PRIME OUTLET CENTER @ ELLENTON, FL | | | COST | $126,752 |
| 75010 - GYM OUTLET - TANGER OUTLET, FOLEY, AL | | | COST | $110,527 |
| 75011 - GYM OUTLET - TANGER OUTLET, SEVIERVILLE, TN | | | COST | $163,953 |
| 75012 - GYM OUTLET - ONTARIO MILLS, ONTARIO, CA | | | COST | $101,550 |
| 75013 - GYM OUTLET - SAWGRASS MILLS, SUNRISE, FL | | | COST | $175,585 |
| 75014 - GYM OUTLET - WILLIAMSBURG PREMIUM OUTLETS, WILLIAMSBURG, VA | | | COST | $137,018 |
| 75016 - GYM OUTLET - GREAT LAKES CROSSING, AUBURN HILLS, MI | | | COST | $139,104 |
| 75017 - GYM OUTLET - THE GATEWAY SHOPS AT LAS AMERICAS, SAN DIEGO, CA | | | COST | $122,930 |
| 75018 - GYM OUTLET - MIROMAR OUTLETS, ESTERO, FL | | | COST | $119,111 |
| 75019 - GYM OUTLET - ARUNDEL MILLS, HANOVER, MD | | | COST | $103,743 |
| 75020 - GYM OUTLET - TANGER CHARLESTON OUTLETS, NORTH CHARLESTON, SC | | | COST | $103,161 |
| 75021 - GYM OUTLET - CONCORD MILLS, CONCORD, NC | | | COST | $126,016 |
| 75022 - GYM OUTLET - JERSEY GARDENS, ELIZABETH, NJ | | | COST | $119,021 |
| 75023 - GYM OUTLET - PRIME OUTLETS AT GROVE CITY, GROVE CITY, PA | | | COST | $120,445 |
| 75024 - GYM OUTLET - LAS VEGAS OUTLET CENTER, LAS VEGAS, NV | | | COST | $132,780 |
| 75025 - GYM OUTLET - NORTH GEORGIA PREMIUM OUTLETS, DAWSONVILLE, GA | | | COST | $108,311 |
| 75026 - GYM OUTLET - ROUND ROCK PREMIUM OUTLETS, ROUND ROCK, TX | | | COST | $132,812 |
| 75027 - GYM OUTLET - GILROY PREMIUM OUTLETS, GILROY, CA | | | COST | $121,512 |
| 75028 - GYM OUTLET - LEESBURG CORNER PREMIUM OUTLETS, LEESBURG, VA | | | COST | $138,748 |
| 75029 - GYM OUTLET - PRIME OUTLETS @ GAFFNEY, GAFFNEY, SC | | | COST | $91,670 |
| 75030 - GYM OUTLET - TANGER OUTLETS RIVERHEAD, RIVERHEAD, NY | | | COST | $103,958 |
| 75031 - GYM OUTLET - SETTLERS GREEN OUTLET VILLAGE, NORTH CONWAY, NH | | | COST | $119,595 |
| 75032 - GYM OUTLET - GRAPEVINE MILLS, GRAPEVINE MILLS, TX | | | COST | $82,980 |
| 75033 - GYM OUTLET - NAPA PREMIUM OUTLETS, NAPA, CA | | | COST | $105,403 |
| 75034 - GYM OUTLET - FRENCH MOUNTAIN COMMONS, LAKE GEORGE, NY | | | COST | $112,248 |
| 75035 - GYM OUTLET - PRIME OUTLETS AT QUEENSTOWN, QUEENSTOWN, MD | | | COST | $99,655 |
| 75036 - GYM OUTLET - TANGER FACTORY OUTLETS AT PARK CITY, PARK CITY, UT | | | COST | $97,958 |
| 75038 - GYM OUTLET - WOODBURN PREMIUM OUTLETS, WOODBURN, OR | | | COST | $115,251 |
| 75040 - GYM OUTLET - ARIZONA MILLS, TEMPE, AZ | | | COST | $98,220 |
| 75041 - GYM OUTLET - OUTLETS AT CASTLE ROCK, CASTLE ROCK, CO | | | COST | $129,257 |
| 75043 - GYM OUTLET - TANGER OUTLET AT HILTON HEAD II, BLUFFTON, SC | | | COST | $93,667 |
| 75044 - GYM OUTLET - OUTLET SHOPPES AT EL PASO, CANUTILLO, TX | | | COST | $102,922 |
| 75045 - GYM OUTLET - KATY MILLS, KATY, TX | | | COST | $119,887 |
| 75046 - GYM OUTLET - ALBERTVILLE PREMIUM OUTLETS, ALBERTVILLE, MN | | | COST | $106,974 |
| 75047 - GYM OUTLET - DESERT HILLS PREMIUM OUTLETS, CABAZON, CA | | | COST | $129,069 |
| 75048 - GYM OUTLET - FOLSOM PREMIUM OUTLETS, FOLSOM, CA | | | COST | $90,048 |
| 75049 - GYM OUTLET - CAROLINA PREMIUM OUTLETS, SMITHFIELD, NC | | | COST | $108,134 |
| 75050 - GYM OUTLET - EDINBURGH PREMIUM OUTLETS, EDINBURGH, IN | | | COST | $87,531 |
| 75051 - GYM OUTLET - JACKSON PREMIUM OUTLETS, JACKSON, NJ | | | COST | $107,594 |
| 75052 - GYM OUTLET - LAS VEGAS PREMIUM OUTLETS - NORTH, LAS VEGAS, NV | | | COST | $131,478 |
| 75053 - GYM OUTLET - LIGHTHOUSE PLACE PREMIUM OUTLETS, MICHIGAN CITY, IN | | | COST | $83,817 |
| 75054 - GYM OUTLET - ORLANDO PREMIUM OUTLETS, ORLANDO, FL | | | COST | $179,555 |
| 75055 - GYM OUTLET - THE CROSSINGS PREMIUM OUTLETS, TANNERSVILLE, PA | | | COST | $69,558 |
| 75056 - GYM OUTLET - WAIKELE PREMIUM OUTLETS, WAIPAHU, HI | | | COST | $98,833 |
| 75057 - GYM OUTLET - WATERLOO PREMIUM OUTLETS, WATERLOO, NY | | | COST | $106,488 |
| 75060 - GYM OUTLET - WRENTHAM VILLAGE PREMIUM OUTLETS, WRENTHAM, MA | | | COST | $138,543 |
| 75061 - GYM OUTLET - WOODBURY COMMON PREMIUM OUTLETS, CENTRAL VALLEY, NY | | | COST | $161,728 |
| 75062 - GYM OUTLET - THE OUTLETS AT HERSHEY, HERSHEY, PA | | | COST | $86,086 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule A/B: Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 75063 - GYM OUTLET - PRIME OUTLETS AT ORLANDO, ORLANDO, FL | | | COST | $183,251 |
| 75064 - GYM OUTLET - ROCKVALE OUTLETS, LANCASTER, PA | | | COST | $122,357 |
| 75065 - GYM OUTLET - ALLEN PREMIUM OUTLETS, ALLEN, TX | | | COST | $142,541 |
| 75066 - GYM OUTLET - RIO GRANDE VALLEY PREMIUM OUTETLS, MERCEDES, TX | | | COST | $101,706 |
| 75067 - GYM OUTLET - PHILADELPHIA PREMIUM OUTLETS, LIMERICK TWP., PA | | | COST | $83,716 |
| 75070 - GYM OUTLET - COLORADO MILLS, LAKEWOOD, CO | | | COST | $91,047 |
| 75071 - GYM OUTLET - CAMARILLO PREMIUM OUTLETS, CAMARILLO, CA | | | COST | $121,475 |
| 75072 - GYM OUTLET - VACAVILLE PREMIUM OUTLETS, VACAVILLE, CA | | | COST | $129,832 |
| 75073 - GYM OUTLET - SEATTLE PREMIUM OUTLETS, TULALIP, WA | | | COST | $135,240 |
| 75074 - GYM OUTLET - CHICAGO PREMIUM OUTLETS, AURORA, IL | | | COST | $127,496 |
| 75075 - GYM OUTLET - ST. AUGUSTINE PREMIUM OUTLETS, ST. AUGUSTINE, FL | | | COST | $123,793 |
| 75076 - GYM OUTLET - KITTERY PREMIUM OUTLETS, KITTERY, ME | | | COST | $125,517 |
| 75077 - GYM OUTLET - LIBERTY VILLAGE PREMIUM OUTLETS, FLEMINGTON, NJ | | | COST | $80,733 |
| 75078 - GYM OUTLET - CARLSBAD PREMIUM OUTLETS, CARLSBAD, CA | | | COST | $96,399 |
| 75079 - GYM OUTLET - NORTHBEND PREMIUM OUTLETS, NORTH BEND, WA | | | COST | $100,783 |
| 75080 - GYM OUTLET - JOHNSON CREEK PREMIUM OUTLETS, JOHNSON CREEK, WI | | | COST | $95,108 |
| 75081 - GYM OUTLET - PRIME OUTLETS AT CALHOUN, CALHOUN, GA | | | COST | $87,763 |
| 75082 - GYM OUTLET - PRIME OUTLETS AT GULFPORT, GULFPORT, MS | | | COST | $89,086 |
| 75083 - GYM OUTLET - PRIME OUTLETS AT LEE, LEE, MA | | | COST | $110,390 |
| 75084 - GYM OUTLET - TANGER OUTLETS AT BRANSON, BRANSON, MO | | | COST | $131,520 |
| 75085 - GYM OUTLET - FASHION OUTLETS AT NIAGARA FALLS, NIAGARA FALLS, NY | | | COST | $105,282 |
| 75086 - GYM OUTLET - GURNEE MILLS, GURNEE, IL | | | COST | $92,231 |
| 75087 - GYM OUTLET - CITADEL OUTLETS, CITY OF COMMERCE, CA | | | COST | $156,360 |
| 75088 - GYM OUTLET - TANGER OUTLETS - PITTSBURGH, WASHINGTON,PA | | | COST | $105,789 |
| 75089 - GYM OUTLET - CLINTON CROSSING PREMIUM OUTLETS, CLINTON, CT | | | COST | $123,683 |
| 75090 - GYM OUTLET - COLUMBIA GORGE PREMIUM OUTLETS, TROUTDALE, OR | | | COST | $97,036 |
| 75091 - GYM OUTLET - HOUSTON PREMIUM OUTLETS, CYPRESS, TX | | | COST | $122,973 |
| 75092 - GYM OUTLET - JERSEY SHORE PREMIUM OUTLETS, TINTON FALLS, NJ | | | COST | $112,651 |
| 75093 - GYM OUTLET - OSAGE BEACH PREMIUM OUTLETS, OSAGE BEACH, MO | | | COST | $107,705 |
| 75094 - GYM OUTLET - OKLAHOMA FACTORY SHOPS, OKLAHOMA CITY, OK | | | COST | $103,195 |
| 75095 - GYM OUTLET - LAKE ELSINORE OUTLETS, LAKE ELSINORE, CA | | | COST | $91,345 |
| 75096 - GYM OUTLET - OUTLETS AT LOVELAND, LOVELAND, CO | | | COST | $117,644 |
| 75097 - GYM OUTLET - ZION FACTORY STORES, ST. GEORGE, UT | | | COST | $96,609 |
| 75100 - GYM OUTLET - TANGER OUTLET CENTER - COMMERCE II, COMMERCE, GA | | | COST | $105,280 |
| 75101 - GYM OUTLET - TANGER OUTLET CENTER - MYRTLE BEACH 17, MYRTLE BEACH, SC | | | COST | $102,431 |
| 75102 - GYM OUTLET - TULARE OUTLET CENTER, TULARE, CA | | | COST | $107,873 |
| 75103 - GYM OUTLET - THE OUTLET COLLECTION OF SEATTLE, AUBURN, WA | | | COST | $106,637 |
| 75105 - GYM OUTLET - OPRY MILLS, NASHVILLE, TN | | | COST | $136,425 |
| 75106 - GYM OUTLET - OUTLET SHOPPES AT GETTYSBURG, GETTYSBURG, PA | | | COST | $102,734 |
| 75107 - GYM OUTLET - TANGER - REHOBOTH, REHOBOTH BEACH, DE | | | COST | $123,398 |
| 75108 - GYM OUTLET - TANGER - THE ARCHES, DEER PARK (LONG ISLAND), NY | | | COST | $140,222 |
| 75109 - GYM OUTLET - TANGER - TILTON, TILTON, NH | | | COST | $98,195 |
| 75110 - GYM OUTLET - LEGENDS AT VILLAGE WEST OUTLET, KANSAS CITY, KS | | | COST | $94,712 |
| 75112 - GYM OUTLET - SUGARLOAF MILLS, LAWRENCEVILLE, GA | | | COST | $118,460 |
| 75113 - GYM OUTLET - PHILADELPHIA MILLS, PHILADELPHIA, PA | | | COST | $93,323 |
| 75119 - GYM OUTLET - THE OUTLETS AT ORANGE, ORANGE, CA | | | COST | $117,762 |
| 75121 - GYM OUTLET - PRIME OUTLETS - LEBANON, LEBANON, TN | | | COST | $84,188 |
| 75122 - GYM OUTLET - PRIME OUTLETS - PISMO BEACH, PISMO BEACH, CA | | | COST | $109,232 |
| 75123 - GYM OUTLET - TANGER OUTLETS - LINCOLN CITY, LINCOLN CITY, OR | | | COST | $94,448 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule A/B: Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 75124 - GYM OUTLET - TANGER - PIEDMONT OUTLET CENTER, MEBANE, NC | | | COST | $108,553 |
| 75126 - GYM OUTLET - THE OUTLETS AT TRAVERSE MOUNTAIN, LEHI, UT | | | COST | $131,638 |
| 75127 - GYM OUTLET - THE LEGENDS AT SPARKS MARINA, SPARKS, NV | | | COST | $113,420 |
| 75128 - GYM OUTLET - PETALUMA VILLAGE PREMIUM OUTLETS, PETALUMA, CA | | | COST | $104,093 |
| 75129 - GYM OUTLET - SHASTA OUTLETS, ANDERSON, CA | | | COST | $82,755 |
| 75130 - GYM OUTLET - CENTRALIA OUTLETS, CENTRALIA, WA | | | COST | $97,378 |
| 75131 - GYM OUTLET - CINCINNATI PREMIUM OUTLETS, MONROE, OH | | | COST | $121,659 |
| 75132 - GYM OUTLET - MERRIMACK PREMIUM OUTLETS, MERRIMACK, NH | | | COST | $132,265 |
| 75133 - GYM OUTLET - PARAGON OUTLETS GRAND PRAIRIE -  GRAND PRAIRIE, TX | | | COST | $84,128 |
| 75134 - GYM OUTLET - PARAGON OUTLETS - LIVERMORE VALLEY, LIVERMORE, CA | | | COST | $128,061 |
| 75136 - GYM OUTLET - TANGER - HOWELL, HOWELL, MI | | | COST | $105,183 |
| 75137 - GYM OUTLET - TANGER - LOCUST, LOCUST GROVE, GA | | | COST | $126,420 |
| 75138 - GYM OUTLET - TANGER - NAGS HEAD, NAGS HEAD, NC | | | COST | $57,309 |
| 75139 - GYM OUTLET - TANGER - SANIBEL, SANIBEL, FORT MYERS, FL | | | COST | $99,607 |
| 75142 - GYM OUTLET - VERO FASHION OUTLETS, VERO BEACH, FL | | | COST | $96,174 |
| 75143 - GYM OUTLET - THE OUTLET SHOPPES AT FREMONT, FREMONT, IN | | | COST | $60,020 |
| 75146 - GYM OUTLET - BERGEN TOWN CENTER, PARAMUS, NJ | | | COST | $87,473 |
| 75147 - GYM OUTLET - SILVER SANDS FACTORY, DESTIN, FL | | | COST | $116,311 |
| 75148 - GYM OUTLET - TANGER OUTLETS - WILLIAMSBURG, WILLIAMSBURG, IA | | | COST | $56,820 |
| 75152 - GYM OUTLET - AURORA FARMS PREMIUM OUTLETS, AURORA, OH | | | COST | $118,708 |
| 75154 - GYM OUTLET - 48 MAIN STREET, FREEPORT, ME | | | COST | $113,986 |
| 75155 - GYM OUTLET - PRIME OUTLETS FLORIDA CITY, FLORIDA CITY, FL | | | COST | $104,883 |
| 75156 - GYM OUTLET - TANGER OUTLETS BLOWING ROCK, BLOWING ROCK, NC | | | COST | $94,162 |
| 75157 - GYM OUTLET - TANGER OUTLETS TERRELL, TERRELL, TX | | | COST | $95,960 |
| 75160 - GYM OUTLET - TANGER OUTLETS WISCONSIN DELLS, BARABOO, WI | | | COST | $92,316 |
| 75161 - GYM OUTLET - LODI STATION OUTLET, BURBANK, OH | | | COST | $88,889 |
| 75162 - GYM OUTLET - MARINA SQUARE OUTLET SHOPPING CENTER, SAN LEANDRO, CA | | | COST | $123,369 |
| 75163 - GYM OUTLET - ESSEX SHOPPES & CINEMA, ESSEX, VT | | | COST | $92,924 |
| 75164 - GYM OUTLET - THE OUTLET SHOPPES AT ATLANTA, WOODSTOCK, GA | | | COST | $122,932 |
| 75165 - GYM OUTLET - TANGER OUTLETS HOUSTON, TEXAS CITY, TX | | | COST | $113,092 |
| 75166 - GYM OUTLET - FOXWOODS DESIGNER OUTLETS, MASHANTUCKET, CT | | | COST | $118,744 |
| 75167 - GYM OUTLET - TANGER OUTLETS WESTGATE, GLENDALE, AZ | | | COST | $108,762 |
| 75169 - GYM OUTLET - BOISE OUTLETS, BOISE, ID | | | COST | $87,703 |
| 75170 - GYM OUTLET - FASHION OUTLETS OF CHICAGO, CHICAGO, IL | | | COST | $134,306 |
| 75171 - GYM OUTLET - PALM BEACH FASHION OUTLETS, WEST PALM BEACH, FL | | | COST | $125,467 |
| 75172 - GYM OUTLET - GRAND PLAZA OUTLETS, CALEXICO, CA | | | COST | $85,106 |
| 75174 - GYM OUTLET - ST. LOUIS PREMIUM OUTLETS, CHESTERFIELD, MO | | | COST | $130,572 |
| 75175 - GYM OUTLET - TAMPA PREMIUM OUTLETS, TAMPA, FL | | | COST | $126,213 |
| 75176 - GYM OUTLET - PARAGON, TWIN CITIES AT EAGAN, MN | | | COST | $89,960 |
| 75177 - GYM OUTLET - OUTLET MALL OF GEORGIA, SAVANNAH, GA | | | COST | $107,989 |
| 75180 - GYM OUTLET - NEBRASKA CROSSING OUTLETS, GRETNA, NE | | | COST | $97,490 |
| 75181 - GYM OUTLET - THE OUTLET SHOPPES OF THE BLUEGRASS, SIMPSONVILLE, KY | | | COST | $126,478 |
| 75182 - GYM OUTLET - THE OUTLET COLLECTION AT RIVERWALK, NEW ORLEANS, LA | | | COST | $55,861 |
| 75183 - GYM OUTLET - TANGER NATIONAL HARBOR, NATIONAL HARBOR, MD | | | COST | $104,865 |
| 75184 - GYM OUTLET - TANGER OCEAN CITY, OCEAN CITY, MD | | | COST | $98,108 |
| 75187 - GYM OUTLET - ASSEMBLY ROW, SOMERVILLE, MA | | | COST | $75,496 |
| 75189 - GYM OUTLET - GLOUCESTER PREMIUM OUTLETS, GLOUCESTER TOWNSHIP, NJ | | | COST | $117,484 |
| 75190 - GYM OUTLET - CHARLOTTE PREMIUM OUTLETS, CHARLOTTE, NC | | | COST | $114,515 |
| 75192 - GYM OUTLET - TANGER GRAND RAPIDS, GRAND RAPIDS, MI | | | COST | $108,639 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule A/B: Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 75193 - GYM OUTLET - OUTLETS AT TEJON RANCH, ARVIN, CA | | | COST | $130,452 |
| 83500 - CRAZY 8 WEB STORE | | | COST | $2,376 |
| 85602 - C8 OUTLET - VACAVILLE PREMIUM OUTLETS, VACAVILLE, CA | | | COST | $71,270 |
| 85603 - C8 OUTLET - GROVE CITY PREMIUM OUTLETS, GROVE CITY, PA | | | COST | $78,594 |
| 85604 - C8 OUTLET - HAGERSTOWN PREMIUM OUTLETS - HAGERSTOWN, MD | | | COST | $57,824 |
| 85607 - C8 OUTLET - TANGER OUTLETS - FOLEY, AL | | | COST | $83,545 |
| 85609 - C8 OUTLET - NORTH GEORGIA PREMIUM OUTLETS, DAWSONVILLE, GA | | | COST | $72,384 |
| 85610 - C8 OUTLET - PARAGON OUTLETS GRAND PRAIRIE, GRAND PRAIRIE, TX | | | COST | $63,434 |
| 85612 - C8 OUTLET - TANGER MYRTLE BEACH 501, MYRTLE BEACH, SC | | | COST | $67,624 |
| 85613 - C8 OUTLET - ROCKVALE OUTLETS, LANCASTER, PA | | | COST | $82,937 |
| 85614 - C8 OUTLET - ROUND ROCK PREMIUM OUTLETS, ROUND ROCK, TX | | | COST | $66,609 |
| 85615 - C8 OUTLET - OUTLETS OF MISSISSIPPI, PEARL, MS | | | COST | $65,745 |
| 85616 - C8 OUTLET - PARAGON TWIN CITIES AT EAGAN, EAGAN, MN | | | COST | $68,260 |
| 86000 - C8 - SERRAMONTE CENTER, DALY CITY, CA | | | COST | $70,567 |
| 86002 - C8 - SOUTHLAND MALL, HAYWARD, CA | | | COST | $79,011 |
| 86004 - C8 - MAINPLACE - SANTA ANA, CA | | | COST | $63,953 |
| 86005 - C8 - STONEWOOD CENTER - DOWNEY, CA | | | COST | $83,327 |
| 86006 - C8 - PLAZA BONITA - NATIONAL CITY, CA | | | COST | $70,498 |
| 86007 - C8 - WOODBRIDGE CENTER - WOODBRIDGE, NJ | | | COST | $77,133 |
| 86011 - C8 - LIVINGSTON MALL - LIVINGSTON, NJ | | | COST | $60,430 |
| 86012 - C8 - THE GALLERIA - HOUSTON, TX | | | COST | $73,571 |
| 86014 - C8 - MEMORIAL CITY MALL - HOUSTON, TX | | | COST | $85,322 |
| 86016 - C8 - NEWPARK MALL - NEWARK, CA | | | COST | $74,826 |
| 86018 - C8 - LAKEWOOD CENTER - LAKEWOOD, CA | | | COST | $73,173 |
| 86023 - C8 - MORENO VALLEY MALL - MORENO VALLEY, CA | | | COST | $71,811 |
| 86024 - C8 - PARAMUS PARK - PARAMUS, NJ | | | COST | $92,866 |
| 86028 - C8 - THE QUARRY, SAN ANTONIO, TX | | | COST | $69,178 |
| 86029 - C8 - WILLOWBROOK MALL, HOUSTON, TX | | | COST | $91,972 |
| 86030 - C8 - TACOMA MALL, TACOMA, WA | | | COST | $60,892 |
| 86031 - C8 - SOUTHCENTER, SEATTLE, WA | | | COST | $67,725 |
| 86034 - C8 - MAYFAIR MALL - WAUWATOSA, WI | | | COST | $84,778 |
| 86035 - C8 - OAKRIDGE MALL - SAN JOSE, CA | | | COST | $64,453 |
| 86036 - C8 - SANTA ANITA - ARCADIA, CA | | | COST | $62,067 |
| 86037 - C8 - MALL OF GEORGIA, MILL CREEK, GA | | | COST | $72,413 |
| 86039 - C8 - TOWN CENTER AT COBB, KENNESAW, GA | | | COST | $72,534 |
| 86040 - C8 - CASTLETON SQUARE, INDIANAPOLIS, IN | | | COST | $85,403 |
| 86042 - C8 - LAUREL PARK PLACE, LIVONIA, MI | | | COST | $69,039 |
| 86043 - C8 - VINTAGE FAIRE MALL, MODESTO, CA | | | COST | $86,336 |
| 86045 - C8 - VALLEY PLAZA, BAKERSFIELD, CA | | | COST | $70,261 |
| 86047 - C8 - SUNVALLEY MALL, CONCORD, CA | | | COST | $51,474 |
| 86049 - C8 - THE PATIOS AT WESTFIELD VALENCIA TOWN CENTER, VALENCIA, CA | | | COST | $72,166 |
| 86050 - C8 - COLONIE CENTER, ALBANY, NY | | | COST | $90,098 |
| 86051 - C8 - CRABTREE VALLEY MALL, RALEIGH, NC | | | COST | $72,982 |
| 86052 - C8 - THE STREETS AT SOUTHPOINT, DURHAM, NC | | | COST | $89,030 |
| 86056 - C8 - POLARIS FASHION PLACE, COLUMBUS, OH | | | COST | $78,446 |
| 86060 - C8 - LAYTON HILLS, LAYTON, UT | | | COST | $78,189 |
| 86061 - C8 - UNIVERSITY MALL, OREM, UT | | | COST | $66,751 |
| 86063 - C8 - LYNNHAVEN MALL, VIRGINIA BEACH, VA | | | COST | $71,480 |
| 86064 - C8 - WESTFIELD CULVER CITY, CULVER CITY, CA | | | COST | $65,806 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule A/B: Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 86065 - C8 - FRIENDLY CENTER, GREENSBORO, NC | | | COST | $68,163 |
| 86067 - C8 - HUNTINGTON MALL, BARBOURSVILLE, WV | | | COST | $76,651 |
| 86069 - C8 - EASTLAND MALL, EVANSVILLE, IN | | | COST | $93,732 |
| 86070 - C8 - THE PROMENADE AT TEMECULA, TEMECULA, CA | | | COST | $73,222 |
| 86071 - C8 - ANNAPOLIS MALL, ANNAPOLIS, MD | | | COST | $69,446 |
| 86073 - C8 - SHORT PUMP TOWN CENTER, RICHMOND, VA | | | COST | $68,699 |
| 86074 - C8 - THE MALL AT ROBINSON, PITTSBURGH, PA | | | COST | $68,028 |
| 86075 - C8 - SANTA ROSA PLAZA, SANTA ROSA, CA | | | COST | $56,227 |
| 86076 - C8 - ANCHORAGE 5TH AVENUE MALL, ANCHORAGE, AK | | | COST | $58,602 |
| 86078 - C8 - WEST COVINA, WEST COVINA, CA | | | COST | $77,675 |
| 86079 - C8 - RIVERCHASE GALLERIA, HOOVER, AL | | | COST | $100,201 |
| 86081 - C8 - OGLETHORPE MALL, SAVANNAH, GA | | | COST | $72,148 |
| 86082 - C8 - VALLEY VIEW MALL, ROANOKE, VA | | | COST | $87,268 |
| 86083 - C8 - HANES MALL, WINSTON SALEM, NC | | | COST | $73,077 |
| 86084 - C8 - COOLSPRINGS GALLERIA, FRANKLIN, TN | | | COST | $72,227 |
| 86085 - C8 - OAK PARK MALL, OVERLAND PARK, KS | | | COST | $73,909 |
| 86089 - C8 - NORTHWOODS MALL, PEORIA, IL | | | COST | $64,477 |
| 86090 - C8 - CORAL RIDGE MALL, CORALVILLE, IA | | | COST | $72,325 |
| 86091 - C8 - BOISE TOWNE SQUARE, BOISE, ID | | | COST | $65,478 |
| 86093 - C8 - FASHION SQUARE SHERMAN OAKS, SHERMAN OAKS, CA | | | COST | $67,235 |
| 86094 - C8 - SOUTH BAY GALLERIA, REDONDO BEACH, CA | | | COST | $63,530 |
| 86096 - C8 - APACHE MALL, ROCHESTER, MN | | | COST | $73,737 |
| 86097 - C8 - CAROLINA PLACE, PINEVILLE, NC | | | COST | $70,227 |
| 86098 - C8 - CHESTERFIELD TOWNE CENTER, RICHMOND, VA | | | COST | $72,498 |
| 86099 - C8 - WESTLAND MALL, HIALEAH, FL | | | COST | $89,539 |
| 86100 - C8 - SOUTH PLAINS MALL, LUBBOCK, TX | | | COST | $75,283 |
| 86102 - C8 - GREENWOOD MALL, BOWLING GREEN, KY | | | COST | $66,509 |
| 86103 - C8 - QUAIL SPRINGS MALL, OKLAHOMA CITY, OK | | | COST | $72,891 |
| 86104 - C8 - NORTHRIDGE MALL, SALINAS, CA | | | COST | $67,084 |
| 86105 - C8 - JORDAN CREEK TOWN CENTER, W. DES MOINES, IA | | | COST | $69,801 |
| 86108 - C8 - LACENTERRA AT CINCO RANCH, KATY, TX | | | COST | $95,703 |
| 86109 - C8 - EMPIRE MALL, SIOUX FALLS, SD | | | COST | $85,057 |
| 86112 - C8 - WASHINGTON SQUARE, PORTLAND, OR | | | COST | $80,300 |
| 86113 - C8 - MONTGOMERY MALL, NORTH WALES, PA | | | COST | $78,505 |
| 86114 - C8 - EMERALD SQUARE, NORTH ATTLEBORO, MA | | | COST | $70,341 |
| 86115 - C8 - MALL OF NEW HAMPSHIRE, MANCHESTER, NH | | | COST | $72,862 |
| 86117 - C8 - MALL AT ROCKINGHAM PARK, SALEM, NH | | | COST | $73,467 |
| 86118 - C8 - SOUTH SHORE PLAZA, BRAINTREE, MA | | | COST | $81,515 |
| 86120 - C8 - UNIVERSITY PARK MALL, MISHAWAKA, IN | | | COST | $80,789 |
| 86121 - C8 - THE AVENUES, JACKSONVILLE, FL | | | COST | $80,855 |
| 86122 - C8 - WOODLAND HILLS MALL, TULSA, OK | | | COST | $82,231 |
| 86123 - C8 - WEST TOWN MALL, KNOXVILLE, TN | | | COST | $102,475 |
| 86124 - C8 - FIREWHEEL TOWN CENTER, GARLAND, TX | | | COST | $73,393 |
| 86126 - C8 - MIDLAND PARK MALL, MIDLAND, TX | | | COST | $82,409 |
| 86127 - C8 - COLUMBIA CENTER, KENNEWICK, WA | | | COST | $85,098 |
| 86128 - C8 - NORTHEAST MALL, HURST, TX | | | COST | $55,783 |
| 86129 - C8 - CIELO VISTA, EL PASO, TX | | | COST | $70,085 |
| 86130 - C8 - SHOPS AT MISSION VIEJO, MISSION VIEJO, CA | | | COST | $55,388 |
| 86131 - C8 - BREA MALL, BREA, CA | | | COST | $71,430 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule A/B: Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 86132 - C8 - LA PLAZA MALL, MCALLEN, TX | | | COST | $84,858 |
| 86133 - C8 - LAKELINE MALL, CEDAR PARK, TX | | | COST | $72,205 |
| 86134 - C8 - HULEN MALL, FORT WORTH, TX | | | COST | $67,802 |
| 86135 - C8 - POTOMAC MILLS, WOODBRIDGE, VA | | | COST | $77,955 |
| 86137 - C8 - GLENDALE GALLERIA, GLENDALE, CA | | | COST | $70,430 |
| 86138 - C8 - IMPERIAL VALLEY MALL, EL CENTRO, CA | | | COST | $57,392 |
| 86141 - C8 - MALL DEL NORTE, LAREDO, TX | | | COST | $74,735 |
| 86143 - C8 - NEWPORT CENTRE, JERSEY CITY, NJ | | | COST | $71,784 |
| 86144 - C8 - ST. CLAIR SQUARE MALL, FAIRVIEW HEIGHTS, IL | | | COST | $57,906 |
| 86145 - C8 - SUNRISE MALL, BROWNSVILLE, TX | | | COST | $65,015 |
| 86146 - C8 - WYOMING VALLEY MALL, WILKES-BARRE, PA | | | COST | $78,650 |
| 86148 - C8 - MALL AT JOHNSON CITY, JOHNSON CITY, TN | | | COST | $71,736 |
| 86149 - C8 - SPRINGFIELD MALL, SPRINGFIELD, PA | | | COST | $96,813 |
| 86150 - C8 - CONCORD MILLS, CONCORD, NC | | | COST | $63,161 |
| 86151 - C8 - BROADWAY SQUARE, TYLER, TX | | | COST | $72,411 |
| 86152 - C8 - OAK VIEW MALL, OMAHA, NE | | | COST | $66,017 |
| 86154 - C8 - ST. CHARLES TOWNE CENTER, WALDORF, MD | | | COST | $66,520 |
| 86155 - C8 - FOX RIVER MALL, APPLETON, WI | | | COST | $70,275 |
| 86156 - C8 - CHARLOTTESVILLE FASHION SQUARE, CHARLOTTESVILLE, VA | | | COST | $75,279 |
| 86157 - C8 - PARK CITY CENTER, LANCASTER, PA | | | COST | $75,101 |
| 86158 - C8 - GLENBROOK SQUARE, FORT WAYNE, IN | | | COST | $86,548 |
| 86161 - C8 - DARTMOUTH MALL, DARTMOUTH, MA | | | COST | $67,082 |
| 86163 - C8 - FLORENCE MALL, FLORENCE, KY | | | COST | $76,219 |
| 86164 - C8 - VILLAGE AT SAND HILL, COLUMBIA, SC | | | COST | $64,580 |
| 86166 - C8 - EXTON SQUARE, EXTON, PA | | | COST | $63,036 |
| 86167 - C8 - SHOPPES AT RIVER CROSSING, MACON, GA | | | COST | $68,506 |
| 86168 - C8 - NESHAMINY MALL, BENSALEM, PA | | | COST | $70,592 |
| 86169 - C8 - GRAPEVINE MILLS, GRAPEVINE, TX | | | COST | $68,593 |
| 86170 - C8 - ARUNDEL MILLS, HANOVER, MD | | | COST | $81,046 |
| 86171 - C8 - GREAT MALL OF THE BAY AREA, MILPITAS, CA | | | COST | $80,139 |
| 86172 - C8 - ARDEN FAIR, SACRAMENTO, CA | | | COST | $67,288 |
| 86173 - C8 - SQUARE ONE MALL, SAUGAS, MA | | | COST | $68,679 |
| 86174 - C8 - CENTRAL MALL, FORT SMITH, AR | | | COST | $62,682 |
| 86175 - C8 - CENTRAL MALL, TEXARKANA, TX | | | COST | $60,362 |
| 86177 - C8 - SHOPS AT WIREGRASS, WESLEY CHAPEL, FL | | | COST | $62,467 |
| 86178 - C8 - DAYTON MALL, DAYTON, OH | | | COST | $68,299 |
| 86180 - C8 - SOUTHERN HILLS MALL, SIOUX CITY, IA | | | COST | $68,406 |
| 86181 - C8 - MAGNOLIA MALL, FLORENCE, SC | | | COST | $76,250 |
| 86182 - C8 - GOVERNOR'S SQUARE MALL, CLARKSVILLE, TN | | | COST | $71,523 |
| 86189 - C8 - SUNRISE MALL, MASSAPEQUA, NY | | | COST | $74,734 |
| 86192 - C8 - CUMBERLAND MALL, ATLANTA, GA | | | COST | $80,522 |
| 86193 - C8 - KILLEEN MALL, KILLEEN, TX | | | COST | $62,314 |
| 86194 - C8 - SOUTH SHORE MALL, BAY SHORE, NY | | | COST | $76,776 |
| 86199 - C8 - SOLOMON POND MALL, MARLBOROUGH, MA | | | COST | $69,240 |
| 86201 - C8 - PINNACLE HILLS PROMENADE, ROGERS, AR | | | COST | $86,797 |
| 86203 - C8 - MILL CREEK MALL, ERIE, PA | | | COST | $73,235 |
| 86205 - C8 - PARKWAY PLACE ,HUNTSVILLE, AL | | | COST | $70,615 |
| 86207 - C8 - BRUNSWICK SQUARE MALL ,EAST BRUNSWICK, NJ | | | COST | $71,379 |
| 86208 - C8 - WHITE OAKS ,SPRINGFIELD, IL | | | COST | $70,331 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule A/B: Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 86209 - C8 - NORTHPARK MALL ,JOPLIN, MO | | | COST | $64,938 |
| 86210 - C8 - PARKDALE MALL ,BEAUMONT, TX | | | COST | $63,670 |
| 86213 - C8 - SOUTHLAND CENTER ,TAYLOR, MI | | | COST | $74,171 |
| 86216 - C8 - COTTONWOOD MALL ,ALBUQUERQUE, NM | | | COST | $63,802 |
| 86218 - C8 - LIBERTY TREE MALL ,DANVERS, MA | | | COST | $80,185 |
| 86219 - C8 - CROSS CREEK MALL, FAYETTEVILLE, NC | | | COST | $72,319 |
| 86220 - C8 - AVENUE MURFREESBORO, MURFREESBORO, TN | | | COST | $70,975 |
| 86224 - C8 - PEARLAND MALL, PEARLAND, TX | | | COST | $70,300 |
| 86227 - C8 - THE FOUNTAINS AT ROSEVILLE, ROSEVILLE, CA | | | COST | $78,102 |
| 86228 - C8 - KENTUCKY OAKS MALL, PADUCAH, KY | | | COST | $63,870 |
| 86229 - C8 - SUMMIT FAIR, LEE'S SUMMIT, MO | | | COST | $76,395 |
| 86230 - C8 - AUGUSTA MALL, AUGUSTA, GA | | | COST | $82,482 |
| 86232 - C8 - TRIANGLE TOWN CENTER, RALEIGH, NC | | | COST | $64,624 |
| 86234 - C8 - SUMMIT MALL, AKRON, OH | | | COST | $44,615 |
| 86237 - C8 - THE ARBORETUM AT SOUTH BARRINGTON, SOUTH BARRINGTON, IL | | | COST | $71,622 |
| 86238 - C8 - ANTELOPE VALLEY, PALMDALE, CA | | | COST | $71,032 |
| 86239 - C8 - COLORADO MILLS - LAKEWOOD, CO | | | COST | $70,598 |
| 86240 - C8 - MALL AT TURTLE CREEK - JONESBORO, AR | | | COST | $68,949 |
| 86243 - C8 - PATRICK HENRY MALL - NEWPORT NEWS, VA | | | COST | $72,150 |
| 86244 - C8 - WOLFCHASE GALLERIA - MEMPHIS, TN | | | COST | $63,214 |
| 86245 - C8 - GREENWOOD PARK MALL - GREENWOOD, IN | | | COST | $70,701 |
| 86249 - C8 - ORCHARD TOWN CENTER - WESTMINSTER, CO | | | COST | $84,557 |
| 86251 - C8 - ARLINGTON HIGHLANDS - ARLINGTON, TX | | | COST | $67,212 |
| 86252 - C8 - FAIRWAY MARKETPLACE SC - PASADENA, TX | | | COST | $81,462 |
| 86253 - C8 - OPRY MILLS - NASHVILLE, TN | | | COST | $79,664 |
| 86254 - C8 - UPTOWN VILLAGE AT CEDAR HILL - CEDAR HILL, TX | | | COST | $63,709 |
| 86255 - C8 - THE AVENUE AT WHITE MARSH - BALTIMORE, MD | | | COST | $69,078 |
| 86256 - C8 - ASHLAND TOWN CENTER - ASHLAND, KY | | | COST | $72,858 |
| 86258 - C8 - STONECREEK VILLAGE - STOCKTON, CA | | | COST | $65,724 |
| 86262 - C8 - VILLAGE AT STONE OAK - SAN ANTONIO, TX | | | COST | $60,468 |
| 86263 - C8 - WIREGRASS COMMONS MALL - DOTHAN, AL | | | COST | $53,785 |
| 86264 - C8 - TOWN CENTER AT LEVIS COMMONS, PERRYSBURG, OH | | | COST | $81,390 |
| 86265 - C8 - BAY PARK SQUARE, GREEN BAY, WI | | | COST | $66,629 |
| 86266 - C8 - MAPLEWOOD MALL, ST. PAUL, MN | | | COST | $81,016 |
| 86268 - C8 - CORAL SQUARE MALL, CORAL SPRINGS, FL | | | COST | $62,569 |
| 86269 - C8 - SHOPPES AT BUCKLAND HILLS, MANCHESTER, CT | | | COST | $68,809 |
| 86270 - C8 - ARBOR PLACE, DOUGLASVILLE, GA | | | COST | $67,677 |
| 86273 - C8 - DOWNTOWN AT THE GARDENS, PALM BEACH GARDENS, FL | | | COST | $78,095 |
| 86274 - C8 - RIVERDALE SHOPPING CENTER, RIVERDALE, UT | | | COST | $67,542 |
| 86275 - C8 - SOUTH COUNTY MALL, ST. LOUIS, MO | | | COST | $67,233 |
| 86277 - C8 - BRANDON TOWN CENTER, BRANDON, FL | | | COST | $72,825 |
| 86280 - C8 - OLD HICKORY MALL, JACKSON, TN | | | COST | $72,101 |
| 86281 - C8 - OAK COURT MALL, MEMPHIS, TN | | | COST | $80,910 |
| 86283 - C8 - PACIFIC VIEW, VENTURA, CA | | | COST | $63,102 |
| 86284 - C8 - CHICAGO RIDGE MALL, CHICAGO, IL | | | COST | $81,052 |
| 86285 - C8 - PARKWAY PLAZA, EL CAJON, CA | | | COST | $60,773 |
| 86290 - C8 - SANDUSKY MALL, SANDUSKY, OH | | | COST | $65,769 |
| 86291 - C8 - BEL AIR MALL, MOBILE, AL | | | COST | $70,480 |
| 86292 - C8 - AUBURN MALL, AUBURN, MA | | | COST | $66,635 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule A/B: Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 86293 - C8 - TYRONE SQUARE, ST. PETERSBURG, FL | | | COST | $74,235 |
| 86294 - C8 - BANDERA POINTE, SAN ANTONIO, TX | | | COST | $59,653 |
| 86296 - C8 - JACKSONVILLE MALL, JACKSONVILLE, NC | | | COST | $54,013 |
| 86297 - C8 - TIPPECANOE MALL, LAFAYETTE, IN | | | COST | $75,768 |
| 86298 - C8 - LEGENDS OUTLET, KANSAS CITY, KS | | | COST | $77,499 |
| 86299 - C8 - MOORESTOWN MALL, MOORESTOWN, NJ | | | COST | $74,713 |
| 86300 - C8 - SOUTHLAND MALL, CUTLER BAY, FL | | | COST | $71,472 |
| 86302 - C8 - CROSSROADS MALL, PORTAGE, MI | | | COST | $90,178 |
| 86309 - C8 - CUMBERLAND MALL, VINELAND, NJ | | | COST | $78,184 |
| 86310 - C8 - SOUTHRIDGE MALL, GREENDALE, WI | | | COST | $53,503 |
| 86311 - C8 - DISCOVER MILLS, LAWRENCEVILLE, GA | | | COST | $72,579 |
| 86312 - C8 - ARIZONA MILLS, TEMPE, AZ | | | COST | $63,798 |
| 86313 - C8 - INDEPENDENCE MALL, WILMINGTON, NC | | | COST | $71,627 |
| 86314 - C8 - TRUMBULL MALL, TRUMBULL, CT | | | COST | $58,523 |
| 86315 - C8 - PRIEN LAKE MALL, ST. LAKE CHARLES, LA | | | COST | $85,614 |
| 86322 - C8 - WILLOW LAWN, RICHMOND, VA | | | COST | $77,073 |
| 86323 - C8 - KITSAP MALL, SILVERDALE, WA | | | COST | $69,858 |
| 86327 - C8 - NORTHRIDGE FASHION CENTER, NORTHRIDGE, CA | | | COST | $59,371 |
| 86328 - C8 - WHEATON MALL, WHEATON, MD | | | COST | $83,822 |
| 86329 - C8 - CORONADO CENTER, ALBUQUERQUE, NM | | | COST | $72,801 |
| 86330 - C8 - MALL DE LAS AGUILAS, EAGLE PASS, TX | | | COST | $71,110 |
| 86331 - C8 - OTAY RANCH, CHULA VISTA, CA | | | COST | $58,233 |
| 86333 - C8 - CAROLINA MALL, CONCORD, NC | | | COST | $65,796 |
| 86334 - C8 - VALDOSTA MALL, VALDOSTA, GA | | | COST | $76,356 |
| 86337 - C8 - TOWN CENTER AT AURORA, AURORA, CO | | | COST | $69,158 |
| 86341 - C8 - MARKET AT TOWN CENTER, SUGAR LAND, TX | | | COST | $69,383 |
| 86343 - C8 - MESA MALL, GRAND JUNCTION, CO | | | COST | $54,696 |
| 86344 - C8 - LONGVIEW MALL, LONGVIEW, TX | | | COST | $87,671 |
| 86345 - C8 - VICTORIA MALL, VICTORIA, TX | | | COST | $74,199 |
| 86346 - C8 - AVENUE WEBB GIN, SNELLVILLE, GA | | | COST | $68,273 |
| 86348 - C8 - PALMS AT TOWN & COUNTRY, MIAMI, FL | | | COST | $81,355 |
| 86350 - C8 - GURNEE MILLS, GURNEE, IL | | | COST | $91,323 |
| 86353 - C8 - INLAND CENTER, SAN BERNARDINO, CA | | | COST | $70,670 |
| 86356 - C8 - MALL AT FAIRFIELD COMMONS, BEAVER CREEK, OH | | | COST | $60,989 |
| 86360 - C8 - LAKELAND SQUARE MALL, LAKELAND, FL | | | COST | $58,985 |
| 86361 - C8 - MALL OF VICTOR VALLEY, VICTORVILLE, CA | | | COST | $67,292 |
| 86366 - C8 - MCCAIN MALL, N. LITTLE ROCK, AR | | | COST | $69,399 |
| 86367 - C8 - WESTGATE MALL, AMARILLO, TX | | | COST | $64,156 |
| 86368 - C8 - SAN TAN VILLAGE, GILBERT, AZ | | | COST | $64,611 |
| 86369 - C8 - ESCONDIDO PROMENADE, ESCONDIDO, CA | | | COST | $62,574 |
| 86372 - C8 - THE SHOPPES AT CHINO HILLS, CHINO HILLS, CA | | | COST | $65,359 |
| 86376 - C8 - MIDTOWN VILLAGE, TUSCALOOSA, AL | | | COST | $73,039 |
| 86378 - C8 - SHOPS AT ATLAS PARK, GLENDALE, NY | | | COST | $90,858 |
| 86380 - C8 - BROOKFIELD SQUARE, BROOKFIELD, WI | | | COST | $75,424 |
| 86384 - C8 - SOUTHERN PARK MALL, YOUNGSTOWN, OH | | | COST | $64,604 |
| 86386 - C8 - WESTFIELD PALM DESERT, PALM DESERT, CA | | | COST | $56,028 |
| 86392 - C8 - VILLAGE MALL, AUBURN, AL | | | COST | $61,581 |
| 86394 - C8 - CORDOVA MALL, PENSACOLA, FL | | | COST | $75,242 |
| 86395 - C8 - VISALIA MALL, VISALIA, CA | | | COST | $70,856 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule A/B: Part 5, Questions 19-26 - Inventory , excluding agricultural assets

| General Description of Property (Raw Materials, Work in Progress, Finished Goods, Other Inventory or Supplies) | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| 86396 - C8 - ASHLEY PARK, NEWNAN, GA | | | COST | $69,981 |
| 86398 - C8 -SHOPS AT MONTEBELLO, MONTEBELLO, CA | | | COST | $60,108 |
| 86401 - C8 -CHERRYVALE MALL, ROCKFORD, IL | | | COST | $64,807 |
| 86402 - C8 -MALL AT TUTTLE CROSSING, DUBLIN, OH | | | COST | $74,622 |
| 86404 - C8 -HAMILTON TOWN CENTER, NOBLESVILLE, IN | | | COST | $72,110 |
| 86405 - C8 -JEFFERSON MALL, LOUISVILLE, KY | | | COST | $73,848 |
| 86406 - C8 -VOLUSIA MALL, DAYTONA BEACH, FL | | | COST | $62,754 |
| 86407 - C8 -INGRAM PARK MALL, SAN ANTONIO, TX | | | COST | $80,166 |
| 86410 - C8 -RED CLIFFS MALL, ST. GEORGE, UT | | | COST | $74,368 |
| 86412 - C8 -ALAMEDA SOUTH SHORE, ALAMEDA, CA | | | COST | $69,322 |
| 86415 - C8 -SOUTH PARK MALL, SAN ANTONIO, TX | | | COST | $66,677 |
| 86416 - C8 -MELBOURNE SQUARE, MELBOURNE, FL | | | COST | $67,054 |
| 86419 - C8 -CRYSTAL MALL, WATERFORD, CT | | | COST | $67,840 |
| 86420 - C8 -TOWN EAST MALL, MESQUITE, TX | | | COST | $85,629 |
| 86422 - C8 - MEADOWS MALL, LAS VEGAS, NV | | | COST | $78,007 |
| 86423 - C8 - HAYWOOD MALL, GREENVILLE, SC | | | COST | $78,714 |
| 86424 - C8 - APPLE BLOSSOM MALL, WINCHESTER, VA | | | COST | $70,144 |
| 86425 - C8 - SPRINGFIELD TOWN CENTER, SPRINGFIELD, VA | | | COST | $65,673 |
| 86426 - C8 - TUCSON MALL, TUCSON, AZ | | | COST | $63,734 |
| 86428 - C8 - FRANKLIN PARK, TOLEDO, OH | | | COST | $76,171 |
| 86979 - CRAZY 8 TRANSFER STORE | | | COST | $18 |
| | | | **TOTAL:** | **$82,316,482** |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| BUILDING & LAND DISTRIBUTION CENTER 2299 KIDS WAY, DIXON, CA 95620) | CAPITALIZED LEASE- BUILDING & LAND | $24,547,311.18 | NBV | $24,547,311.18 |
| STORE # 0001 VALLEY FAIR SHOPPING CENTER 2855 STEVENS CREEK BLVD, STE 1318 SANTA CLARA CA 95050 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0002 HILLSDALE SHOPPING CENTER 404 HILLSDALE SHOPPING CENTER SAN MATEO CA 94403 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0004 STANFORD SHOPPING CENTER 180 EL CAMINO REAL PALO ALTO CA 94304 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0008 STONESTOWN GALLERIA 3251 20TH AVENUE, SUITE 300 SAN FRANCISCO CA 94132 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0009 BROADWAY PLAZA 1275 BROADWAY PLAZA WALNUT CREEK CA 94596 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0011 BREA MALL 2007A BREA MALL BREA CA 92821 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0012 HORTON PLAZA 324 HORTON PLAZA SAN DIEGO CA 92101 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0014 GLENDALE GALLERIA 2226 GLENDALE GALLERIA GLENDALE CA 91210 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0015 PRINCETON MARKETFAIR 3535 HIGHWAY 1 SOUTH PRINCETON NJ 08540 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0016<br>CHERRY HILL MALL<br>2000 ROUTE 38<br>CHERRY HILL NJ 08002 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0017<br>BRIDGEWATER COMMONS<br>400 COMMONS WAY<br>BRIDGEWATER NJ 08807 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0018<br>SOUTH COAST PLAZA<br>3333 BRISTOL ST.<br>COSTA MESA CA 92626 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0022<br>BURLINGTON MALL<br>75 MIDDLESEX TURNPIKE<br>BURLINGTON MA 01803 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0025<br>WOODBRIDGE CENTER<br>386 WOODBRIDGE CENTER DRIVE<br>WOODBRIDGE NJ 07095 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0027<br>PARAMUS PARK<br>700 PARAMUS PARK<br>PARAMUS NJ 07652 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0032<br>FAIR OAKS MALL<br>11808U LEE JACKSON HWY.<br>FAIRFAX VA 22033 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0034<br>BROWARD MALL<br>8000 WEST BROWARD BLVD.<br>PLANTATION FL 33388 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0035<br>SOUTH SHORE PLAZA<br>250 GRANITE ST<br>BRAINTREE MA 02184 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0036<br>DEL AMO FASHION CENTER<br>21712 HAWTHORNE BLVD<br>TORRENCE CA 90503 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0037<br>ROCKAWAY TOWNSQUARE<br>301 MT. HOPE AVENUE<br>ROCKAWAY NJ 07866 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0038<br>ARDEN FAIR<br>1689 ARDEN WAY<br>SACRAMENTO CA 95815 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0039<br>MONTCLAIR PLACE<br>5036 MONTCLAIR PLAZA LANE<br>MONTCLAIR CA 91763 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0040<br>FASHION SQUARE<br>14006 RIVERSIDE DRIVE<br>SHERMAN OAKS CA 91423 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0041<br>GALLERIA OF MT. LEBANON<br>1500 WASHINGTON ROAD<br>MT. LEBANON PA 15228 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0042<br>TRUMBULL MALL<br>5065 MAIN STREET<br>TRUMBULL CT 06611 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0043<br>SHOPS AT MISSION VIEJO<br>252A THE SHOPS OF MISSION VIEJO<br>MISSION VIEJO CA 92691 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0044<br>STONERIDGE MALL<br>2115 STONERIDGE MALL<br>PLEASANTON CA 94588 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0045<br>SUNVALLEY MALL<br>311 SUNVALLEY MALL<br>CONCORD CA 94520 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0046<br>TOWN CENTER AT BOCA RATON<br>6000 WEST GLADES ROAD<br>BOCA RATON FL 33431 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0047<br>EMERALD SQUARE MALL<br>999 S WASHINGTON ST<br>NO. ATTLEBORO MA 02760 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0049<br>FASHION VALLEY MALL<br>7007 FRIARS ROAD<br>SAN DIEGO CA 92108 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0051<br>STATEN ISLAND MALL<br>2655 RICHMOND AVENUE<br>STATEN ISLAND NY 10314 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0053<br>DANBURY FAIR MALL<br>7 BACKUS AVENUE<br>DANBURY CT 06810 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0054<br>CHRISTIANA MALL<br>732 CHRISTIANA MALL ROAD<br>NEWARK DE 19702 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0055<br>KING OF PRUSSIA COURT<br>326 MALL BLVD<br>KING OF PRUSSIA PA 19406 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0061<br>ALDERWOOD MALL<br>3000 184TH STREET SW<br>LYNNWOOD WA 98037 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0063<br>CROSSGATES MALL<br>120 WASHINGTON AVE. EXIT<br>ALBANY NY 12203 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0065<br>SPRINGFIELD TOWN CENTER<br>6515 SPRINGFIELD MALL<br>SPRINGFIELD VA 22150 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0066<br>MONTGOMERY MALL (MD)<br>7101 DEMOCRACY BLVD<br>BETHESDA MD 20817 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0069<br>ST. LOUIS GALLERIA<br>2128 ST. LOUIS GALLERIA<br>ST. LOUIS MO 63117 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0071<br>RIDGEDALE MALL<br>12535 WAYZATA BLVD.<br>MINNETONKA MN 55343 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0073<br>THE OAKS SHOPPING CENTER<br>228 W. HILLCREST DRIVE<br>THOUSAND OAKS CA 91360 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0075<br>NORTH COUNTY FAIR<br>200 E. VIA RANCHO PKWY.<br>ESCONDIDO CA 92025 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0077<br>WEST FARMS MALL<br>505 WEST FARMS MALL<br>FARMINGTON CT 06032 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0079<br>BELLEVUE SQUARE<br>151 BELLEVUE SQUARE<br>BELLEVUE WA 98004 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0080<br>MALL AT CHESTNUT HILL<br>199 BOYLESTON STREET<br>CHESTNUT HILL MA 02467 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0081<br>TOWSON TOWN CENTER<br>825 DULANEY ROAD<br>TOWSON MD 21204 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0083<br>WARWICK MALL<br>400 BALD HILL ROAD, SPACE #D111<br>WARWICK RI 02886 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0084<br>GALLERIA AT TYLER<br>1280 GALLERIA AT TYLER<br>RIVERSIDE CA 92503 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0085<br>BAYBROOK MALL<br>1366 BAYBROOK MALL<br>FRIENDSWOOD TX 77546 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0086<br>FASHION CENTRE AT PENTAGON<br>1100 SOUTH HAYES STREET<br>ARLINGTON VA 22202 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0087<br>NORTHBROOK COURT<br>2228 NORTHBROOK CT.<br>NORTHBROOK IL 60062 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0093<br>STAMFORD TOWN CENTER<br>100 GREYROCK PLACE<br>STAMFORD CT 06901 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0096<br>WILLOWBROOK MALL (TX)<br>1228 WILLOWBROOK MALL<br>HOUSTON TX 77070 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0097<br>PERIMETER MALL<br>4400 ASHFORD DUNWOODY ROAD,<br>SPACE #1610<br>ATLANTA GA 30346 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0099<br>WOODFIELD MALL<br>L-119 WOODFIELD SHOPPING CENTER<br>SCHAUMBERG IL 60173 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0100<br>KENWOOD TOWNE CENTRE<br>7875 MONTGOMERY ROAD<br>CINCINNATI OH 45236 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0103<br>THE MALL IN COLUMBIA<br>10300 LITTLE PATUXENT PKWY<br>COLUMBIA MD 21044 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0104<br>PENN SQUARE MALL<br>1901 NW EXPRESSWAY<br>OKLAHOMA CITY OK 73118 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0105<br>UNIVERSITY TOWNE CENTRE<br>4505 LA JOLLA VILLAGE DRIVE<br>SAN DIEGO CA 92122 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0106<br>FRANKLIN PARK MALL<br>5001 MONROE STREET<br>TOLEDO OH 43623 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0107<br>SMITH HAVEN MALL<br>300 SMITH HAVEN MALL<br>LAKE GROVE NY 11755 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0111<br>WOODLAND HILLS MALL<br>7021 S. MEMORIAL DRIVE<br>TULSA OK 74133 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0113<br>GARDEN STATE PLAZA<br>ONE GARDEN STATE PLAZA<br>PARAMUS NJ 07652 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0118<br>THE AVENUES<br>10300 SOUTHSIDE BLVD<br>JACKSONVILLE FL 32256 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0121<br>LA CUMBRE PLAZA<br>110 SOUTH HOPE AVENUE<br>SANTA BARBARA CA 93105 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0127<br>WASHINGTON SQUARE<br>9563 SW WASHINGTON SQUARE RD.<br>TIGARD OR 97223 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0128<br>WILLOWBROOK MALL (NJ)<br>1825 WILLOWBROOK MALL<br>WAYNE NJ 07470 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0129<br>NORTH STAR MALL<br>7400 SAN PEDRO ROAD<br>SAN ANTONIO TX 78216 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0130<br>HULEN MALL<br>4800 SOUTH HULEN ST.<br>FORT WORTH TX 76132 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0133<br>NORTHSHORE MALL<br>JUNCTION RTS. 114 &128<br>PEABODY MA 01960 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0134<br>ORLAND SQUARE<br>544 ORLAND SQUARE<br>ORLAND PARK IL 60462 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0135<br>TWELVE OAKS MALL<br>27354 NOVI ROAD<br>NOVI MI 48377 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0142<br>BRIARWOOD<br>256 BRIARWOOD CIRCLE<br>ANN ARBOR MI 48108 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0144<br>VALENCIA TOWN CENTER<br>24201 VALENCIA BLVD #3422<br>VALENCIA CA 91355 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0146<br>ALA MOANA CENTER<br>1450 ALA MOANA BLVD.<br>HONOLULU HI 96814 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0148<br>BARTON CREEK SQUARE<br>2901 CAPITAL OF TEXAS HIGHWAY #L01B<br>AUSTIN TX 78746 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0151 KAHALA MALL 4211 WAIALAE AVE. HONOLULU HI 96816 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0152 SANTA ROSA PLAZA 1025 SANTA ROSA PLAZA SANTA ROSA CA 95401 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0153 DADELAND MALL 7431 DADELAND MALL MIAMI FL 33156 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0156 BOULEVARD MALL 730 ALBERTA DRIVE AMHERST NY 14226 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0162 3RD AVE. & 76TH STREET 1332 3RD AVENUE NEW YORK NY 10021 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0163 ANNAPOLIS MALL 2440 ANNAPOLIS MALL RD ANNAPOLIS MD 21401 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0164 HOUSTON GALLERIA 5135 W ALABAMA STREET HOUSTON TX 77056 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0165 LYNNHAVEN MALL 701 LYNNHAVEN MALL VIRGINIA BEACH VA 23452 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0167 FOUR SEASONS TOWN CENTRE 400 FOUR SEASONS TOWN CENTRE GREENSBORO NC 27427 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0174 CAPE COD MALL ROUTE 132 HYANNIS MA 02601 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0175<br>NATICK MALL<br>1245 WORCESTER ST.<br>NATICK MA 01760 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0176<br>OLD ORCHARD SHOPPING CENTER<br>253 OLD ORCHARD<br>SKOKIE IL 60077 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0181<br>KEYSTONE FASHION MALL<br>8702 KEYSTONE CROSSING<br>INDIANAPOLIS IN 46240 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0186<br>ROOSEVELT FIELD MALL<br>630 OLD COUNTRY RD.<br>GARDEN CITY NY 11530 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0187<br>THE CITADEL<br>750 CITADEL DRIVE EAST<br>COLORADO SPRINGS CO 80909 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0188<br>GOVERNOR'S SQUARE (FL)<br>1500 APALACHEE PARKWAY<br>TALLAHASSEE FL 32301 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0189<br>PEMBROKE LAKES<br>11401 PINES BLVD.<br>PEMBROKE PINES FL 33026 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0191<br>COLUMBIANA CENTRE<br>100 COLUMBIA CIRCLE<br>COLUMBIA SC 29212 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0192<br>AUGUSTA MALL<br>3450 WRIGHTSBORO ROAD<br>AUGUSTA GA 30909 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0193<br>MONTGOMERY MALL (PA)<br>232 MONTGOMERY MALL<br>NORTH WALES PA 19454 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Ducumentbree Page 69 of 345
Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0195<br>LOS CERRITOS CENTER<br>180 LOS CERRITOS CENTER<br>CERRITOS CA 90703 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0196<br>HAYWOOD MALL<br>700 HAYWOOD ROAD<br>GREENVILLE SC 29607 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0197<br>MAINE MALL<br>360 MAINE MALL ROAD<br>SO. PORTLAND ME 04106 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0199<br>PARK CITY CENTER<br>422 PARK CITY CENTER<br>LANCASTER PA 17601 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0202<br>PHEASANT LANE MALL<br>310 DANIEL WEBSTER HWY<br>NASHUA NH 03060 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0203<br>LAKESIDE MALL (LA)<br>3301 VETERANS MEMORIAL BLVD<br>METAIRIE LA 70002 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0206<br>SANTA ANITA FASHION PARK<br>400 S. BALDWIN AVENUE<br>ARCADIA CA 91007 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0208<br>WEST TOWN MALL<br>7600 KINGSTON PIKE DRIVE<br>KNOXVILLE TN 37919 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0209<br>HAMILTON PLACE<br>2100 HAMILTON PLACE BLVD.<br>CHATTANOOGA TN 37421 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0210<br>OXFORD VALLEY<br>2300 E. LINCOLN HIGHWAY<br>LANGHORNE PA 19047 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

In re Gymboree Group, Inc.
Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0212<br>WESTCHESTER<br>125 WESTCHESTER AVENUE<br>WHITE PLAINS NY 10601 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0214<br>SHOPS AT SADDLE CREEK<br>7615 WEST FARMINGTON BLVD.<br>GERMANTOWN TN 38138 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0215<br>CORDOVA MALL<br>5100 NORTH 9TH AVE<br>PENSACOLA FL 32504 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0220<br>VALLEY PLAZA<br>2701 MING AVENUE<br>BAKERFIELD CA 93304 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0227<br>MILLCREEK MALL<br>270 MILLCREEK MALL<br>ERIE PA 16565 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0228<br>CARY TOWNE CENTER<br>1105 WALNUT STREET<br>CARY NC 27511 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0231<br>CRYSTAL MALL<br>850 HARTFORD TURNPIKE<br>WATERFORD CT 06385 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0232<br>THE OAKS<br>6207 NEWBERRY ROAD<br>GAINSVILLE FL 32605 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0233<br>EMPIRE MALL<br>4001 WEST 41ST STREET<br>SIOUX FALLS SD 57106 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0238<br>THE WOODLANDS MALL<br>1201 LAKE WOODLANDS DRIVE<br>WOODLANDS TX 77380 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Three Rivers Inc.
Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0240<br>PEARLRIDGE CENTER<br>98-1005 MOANALUA RD.<br>AIEA HI 96701 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0241<br>NORTHTOWN MALL<br>112 NORTHTOWN MALL<br>SPOKANE WA 99207 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0244<br>QUAKER BRIDGE MALL<br>133 QUAKER BRIDGE MALL<br>LAWRENCEVILLE NJ 08648 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0245<br>EASTVIEW MALL<br>7979 VICTOR-PITTSFORD ROAD<br>VICTOR (ROCHESTER) NY 14564 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0248<br>CAROLINA PLACE<br>11025 CAROLOINA PLACE PKWY.<br>PINEVILLE NC 28134 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0250<br>CIELO VISTA MALL<br>8401 GATEWAY BLVD. WEST,<br>EL PASO TX 79925 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0251<br>YORKTOWN CENTER<br>218 YORKTOWN<br>LOMBARD IL 60148 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0252<br>WESTFIELD PALM DESERT<br>72-840 HIGHWAY 111, SUITE D147<br>PALM DESERT CA 92260 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0253<br>UNIVERSITY PARK MALL<br>6501 N. GRAPE ROAD<br>MISHAWAKA IN 46545 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0255<br>CRABTREE VALLEY MALL<br>4325 GLENWOOD AVE.<br>RALEIGH NC 27612 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Schedule A/B:  Part 9, Question 55

Case No. 19-30249

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0256<br>DEPTFORD MALL<br>1750 DEPTFORD CENTER ROAD<br>DEPTFORD NJ 08096 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0258<br>FAYETTE MALL<br>3401 NICHOLASVILLE ROAD<br>LEXINGTON KY 40503 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0260<br>FRESNO FASHION FAIR<br>501 E. SHAW AVE.<br>FRESNO CA 93726 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0262<br>PARKS AT ARLINGTON<br>3811 S. COOPER ST.<br>ARLINGTON TX 76015 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0268<br>SPRINGFIELD MALL<br>1250 BALTIMORE PIKE<br>SPRINGFIELD PA 19064 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0279<br>BATTLEFIELD MALL<br>2825 S. GLENSTONE<br>SPRINGFIELD MO 65804 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0281<br>MIAMI INTERNATIONAL<br>1455 NW 107 AVE.<br>MIAMI FL 33172 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0282<br>CORAL SQUARE MALL<br>9327 W ATLANTIC BLVD<br>CORAL SPRINGS FL 33027 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0284<br>PLAZA WEST COVINA<br>1200 WEST COVINA PARKWAY<br>WEST COVINA CA 91793 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0288<br>DEL MONTE CENTER<br>474 DEL MONTE CENTER<br>MONTEREY CA 93940 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0289<br>APACHE MALL<br>672 APACHE MALL<br>ROCHESTER MN 55902 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0290<br>SCOTTSDALE FASHION SQUARE<br>7014-2298 EAST CAMELBACK RD.<br>SCOTTSDALE AZ 85251 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0293<br>LENOX SQUARE<br>3393 PEACHTREE RD.<br>ATLANTA GA 30326 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0296<br>SOUTHRIDGE MALL<br>5300 S. 76TH ST<br>GREENDALE WI 53129 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0299<br>NORTHRIDGE FASHION CENTER<br>9301 TAMPA AVE<br>NORTHRIDGE CA 91324 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0301<br>GALLERIA AT SUNSET<br>1300 W. SUNSET<br>HENDERSON NV 89014 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0302<br>TOWN CENTER PLAZA<br>5033 W. 117TH ST.<br>LEAWOOD KS 66211 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0303<br>FIRST COLONY MALL<br>16535 SW FREEWAY<br>SUGARLAND TX 77479 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0305<br>THE FALLS<br>8888 SW 136TH ST.<br>MIAMI FL 33176 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0310<br>PLAZA BONITA<br>3030 PLAZA BONITA ROAD<br>NATIONAL CITY CA 91950 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0313<br>NORTHGATE MALL (WA)<br>401 NE NORTHGATE WAY<br>SEATTLE WA 98125 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0317<br>PARK MEADOWS<br>8401 PARK MEADOWS CENTER DR.<br>LITTLETON CO 80124 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0318<br>WEST TOWNE MALL<br>51 WEST TOWNE MALL<br>MADISON WI 53719 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0322<br>SOLOMON POND<br>601 DONALD LYNCH BLVD<br>MARLBOROUGH MA 01752 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0325<br>SOUTH HILL MALL<br>3500 S. MERIDIAN<br>PUYALLUP WA 98373 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0330<br>SOUTHPARK CENTER<br>848 SOUTHPARK CENTER<br>STRONGSVILLE OH 44136 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0332<br>COOLSPRINGS GALLERIA<br>1800 GALLERIA BLVD.<br>FRANKLIN TN 37067 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0335<br>COUNTRYSIDE MALL<br>27001 US HWY 19 N.<br>CLEARWATER FL 33761 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0337<br>LAKELINE MALL<br>11200 LAKELINE MALL DRIVE<br>CEDAR PARK TX 78613 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0339<br>BELDEN VILLAGE MALL<br>4299 BELDEN VILLAGE MALL<br>CANTON OH 44718 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0340<br>WESTMORELAND MALL<br>5256 ROUTE 30 EAST<br>GREENSBURG PA 15601 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0345<br>SUMMIT MALL<br>3265 WEST MARKET ST<br>AKRON OH 44333 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0350<br>VALLEY VIEW MALL (VA)<br>4802 VALLEY VIEW BOULEVARD NW<br>ROANOKE VA 24012 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0351<br>FASHION SHOW MALL<br>3200 LAS VEGAS BLVD<br>LAS VEGAS NV 89109 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0358<br>NORTH EAST MALL<br>1101 MELBOURNE ROAD<br>HURST TX 76053 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0359<br>HAMILTON MALL<br>4403 BLACK HORSE PIKE<br>MAYS LANDING NJ 08330 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0361<br>EASTWOOD MALL<br>5555 YOUNGSTOWN-WARREN RD.<br>NILES OH 44446-4897 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0363<br>OAKRIDGE MALL<br>925 BLOSSOM HILL ROAD<br>SAN JOSE CA 95123 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0365<br>CAPITAL CITY MALL<br>622 CAPITAL CITY MALL DRIVE<br>CAMP HILL PA 17011 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0366<br>VANCOUVER MALL<br>8700 NE VANCOUVER MALL DRIVE<br>VANCOUVER WA 98662 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0370<br>GREENWOOD MALL<br>2625 SCOTTSVILLE RD<br>BOWLING GREEN KY 42104 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0376<br>TIPPECANOE MALL<br>2415 SAGAMORE PKWY<br>LAFAYETTE IN 47905 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0377<br>ROSS PARK MALL<br>1000 ROSS PARK MALL<br>PITTSBURG PA 15237 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0379<br>REDMOND TOWN CENTER<br>16427 NE 74TH STREET<br>REDMOND WA 98052 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0382<br>AVENTURA MALL<br>19575 BISCAYNE BOULEVARD<br>MIAMI FL 33180 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0383<br>SOUTH CENTER MALL<br>1036 SOUTHCENTER MALL<br>TUKWILA WA 98188 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0387<br>LOGAN VALLEY MALL<br>5580 GOOD LANE<br>ATLOONA PA 16602 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0390<br>WOLFCHASE GALLERIA<br>2760 NORTH GERMANTOWN<br>MEMPHIS TN 38101 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0391<br>MALL AT TUTTLE CROSSING<br>5043 TUTTLE CROSSING BLVD<br>DUBLIN OH 43016 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0392<br>VALLEY VIEW MALL (WI)<br>3800 STATE ROAD 16<br>LA CROSSE WI 54601 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0398<br>BROOKFIELD SQUARE MALL<br>95 NORTH MOORLAND RD.<br>BROOKFIELD WI 53005 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0401<br>LEHIGH VALLEY MALL<br>250 LEHIGH VALLEY MALL #114<br>WHITEHALL PA 18052 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0403<br>COLUMBIA MALL<br>2300 BERNADETTE DRIVE<br>COLUMBIA MO 65023 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0407<br>LA PLAZA MALL<br>2200 SOUTH 10TH STREET, ROOM P-5<br>MCALLEN TX 78503 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0411<br>FRIENDLY SHOPPING CENTER<br>600 GREEN VALLEY ROAD<br>GREENSBORO NC 27408 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0416<br>YORK GALLERIA<br>2899 WHITEFORD ROAD<br>YORK PA 17402 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0417<br>MALL AT JOHNSON CITY<br>2011 NORTH ROAN STREET<br>JOHNSON CITY TN 37601 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0418<br>KENTUCKY OAKS MALL<br>5101 HINCKLEVILLE ROAD<br>PADUCAH KY 42001 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0426<br>COLUMBIA CENTER<br>1321 N. COLUMBIA CENTER BLVD<br>KENNEWICK WA 99336 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0432<br>SOUTHGATE MALL<br>2901 BROOK STREET<br>MISSOULA MT 59801 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0434<br>NEWGATE MALL<br>1174 NEWGATE MALL<br>OGDEN UT 84405 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0439<br>APPLE BLOSSOM MALL<br>1850 APPLE BLOSSOM DRIVE<br>WINCHESTER VA 22601 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0440<br>BROADWAY SQUARE MALL<br>4601 SOUTH BROADWAY, SPACE #C03<br>TYLER TX 75703 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0441<br>CORAL RIDGE MALL<br>1451 CORAL RIDGE AVE<br>CORALVILLE IA 55241 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0442<br>OAKLAND MALL<br>412 W. 14 MILE RD.<br>TROY MI 48083 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0445<br>AUBURN MALL<br>385 SOUTHBRIDGE ST.,<br>AUBURN MA 01501 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0446<br>CROSSROADS CENTER<br>4101 WEST DIVISION STREET<br>ST. CLOUD MN 56301 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0447<br>SUSQEHANNA VALLEY MALL<br>1 SUSQUEHANNA VALLEY DRIVE<br>SELINSGROVE PA 17870 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0458<br>HUEBNER OAKS CENTER<br>11745 I H-10 WEST/#515<br>SAN ANTONIO TX 78230 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0459<br>PALISADES CENTER<br>3750 PALISADES CENTER<br>WEST NYACK NY 10994 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0460<br>DEERBROOK MALL<br>20131 HIGHWAY 59<br>HUMBLE TX 77338 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0461<br>OVIEDO MARKETPLACE<br>1230 OVIEDO MARKETPLACE<br>OVIEDO FL 32765 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0464<br>NITTANY MALL<br>2900 E. COLLEGE AVENUE<br>STATE COLLEGE PA 16801 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0467<br>BERKSHIRE MALL<br>1665 STATE HILL ROAD<br>WYOMISSING PA 19610 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0470<br>INDEPENDENCE CENTER<br>18813 E. 39TH ST.<br>INDEPENDENCE MO 64057 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0472<br>TOWN & COUNTRY VILLAGE<br>12850 MEMORIAL DRIVE #430<br>HOUSTON TX 77024 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0474<br>MENLO PARK MALL<br>438 MENLO PARK<br>EDISON NJ 08837 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0476<br>THE ARBORETUM AT GREAT HILLS<br>10,000 RESEARCH BLVD, ROOM C-02A<br>AUSTIN TX 78759 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0477<br>PATRICK HENRY MALL<br>12300 JEFFERSON AVE<br>NEWPORT NEWS VA 23602 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0480<br>VISALIA MALL<br>2153 S. MOONEY BLVD.<br>VISALIA CA 93277 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0486 GROSSE POINT 17009 KERCHEVAL GROSSE POINTE MI 48230 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0488 THE SHOPS AT SOMERSET SQUARE 140 GLASTONBURY BLVD. #22 GLASTONBURY CT 06033 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0491 TREASURE COAST SQUARE 3228 NW FEDERAL HIGHWAY STUART FL 34957 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0496 ANCHORAGE 5TH AVE 320 W. 5TH ANCHORAGE ANCHORAGE AK 99501 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0506 HUNTINGTON MALL 500 MALL ROAD BARBOURSVILLE WV 25504 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0511 SPOTSYLVANIA MALL 650 SPOTSYLVANIA MALL FREDERICKSBURG VA 22407 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0518 MALL DEL NORTE 5300 SAN DARIO LAREDO TX 78041 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0527 WHEATON MALL 11160 VIERS MILL RD. , SUITE C3 WHEATON MD 20902 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0528 BAY PARK SQUARE 239 BAY PARK SQUARE GREEN BAY WI 54304 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0531 WYOMING VALLEY MALL 85 WYOMING VALLEY MALL WILKES BARRE PA 18702 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0535<br>PLYMOUTH MEETING MALL<br>500 GERMANTOWN PIKE<br>PLYMOUTH MEETING PA 19462 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0540<br>SALEM CENTER<br>480 CENTER STREET NE, SUITE 204<br>SALEM OR 97301 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0542<br>AVENUE EAST COBB<br>4475 ROSWELL RD<br>MARIETTA GA 30062 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0544<br>SOUTHLAKE TOWN SQUARE<br>116 STATE STREET<br>SOUTHLAKE TX 76092 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0549<br>TAMARACK VILLAGE<br>8390 TAMARACK VILLAGE<br>WOODBURY MN 55125 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0558<br>CITRUS PARK TOWN CENTER MALL<br>8123 CITRUS PARK TOWN<br>TAMPA FL 33625 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0564<br>DULLES TOWN CENTER<br>21100 DULLES TOWN CENTER/STE<br>DULLES VA 20166 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0567<br>ARBOR PLACE<br>6700 DOUGLAS BOULEVARD<br>DOUGLASVILLE GA 30135 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0568<br>MALL OF GEORGIA<br>3333 BUFORD DRIVE<br>BUFORD GA 30519 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0570<br>CHERRYVALE MALL<br>7200 HARRISON AVE<br>ROCKFORD IL 61112 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0573<br>PACIFIC VIEW MALL<br>3301-1 E MAIN ST.<br>VENTURA CA 93003 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0574<br>RIVERTOWN CROSSINGS<br>3700 RIVERTOWN PKWY SW<br>GRANDVILLE MI 49418 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0576<br>DEER PARK TOWN CENTER<br>20530 NORTH RAND ROAD, SUITE 221<br>DEER PARK IL 60010-7242 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0578<br>STONEBRIAR CENTRE<br>2601 PRESTON ROAD<br>FRISCO TX 75034 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0580<br>POLARIS FASHION PLACE<br>1500 POLARIS PARKWAY<br>COLUMBUS OH 43240 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0581<br>CHANDLER FASHION CENTER<br>3111 W. CHANDLER BLVD<br>CHANDLER AZ 85226 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0586<br>WELLINGTON GREEN<br>10300 FOREST HILL BLVD<br>WELLINGTON FL 33414 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0588<br>SIMI VALLEY<br>1551 SIMI TOWN CENTER WAY<br>SIMI VALLEY CA 93065 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0589<br>STREETS AT SOUTHPOINT<br>6910 FAYETTEVILLE RD<br>DURHAM NC 27713 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0590<br>PROMENADE AT SAGEMORE<br>500 ROUTE 73 SOUTH<br>MARLTON NJ 08053 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0593<br>LOS GATOS<br>5 NORTH SANTA CRUZ AVE.<br>LOS GATOS CA 95030 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0594<br>WEST COUNTY<br>59 WEST COUNTY CTR.<br>DES PERES MO 63131 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0595<br>GALLERIA AT ROSEVILLE<br>1151 GALLERIA BLVD<br>ROSEVILLE CA 95678 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0598<br>EASTON TOWN CENTER<br>4029 THE STRAND EAST<br>COLUMBUS OH 43219 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0603<br>SHOPS AT BRIARGATE<br>1645 BRIARGATE PARKWAY #C315<br>COLORADO SPRINGS CO 80920 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0605<br>BIRKDALE VILLAGE<br>16846 BIRKDALE COMMONS PKWY<br>HUNTERSVILLE NC 28078 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0608<br>LA ENCANTADA<br>2905 E. SKYLINE DRIVE, #182<br>TUCSON AZ 85718 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0615<br>VICTORIA GARDENS<br>12507 N. MAINSTREET, 1ST FLOOR<br>RANCHO CUCAMONGA CA 91739 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0616<br>DERBY SHOPPES<br>ROUTE 3<br>HINGHAM MA 02467 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0618<br>SQUARE ONE MALL<br>1201 BROADWAY<br>SAUGUS MA 01906 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0622<br>MANHATTAN VILLAGE<br>3200 N. SEPULVEDA BLVD<br>MANHATTAN BEACH CA 90266 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0623<br>TOWN CENTER AT LEVIS COMMONS<br>2130 LEVIS COMMONS BLVD.<br>PERRYSBURG OH 43551 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0624<br>COASTAL GRAND<br>2214 COASTAL GRAND CIRCLE<br>MYRTLE BEACH SC 29577 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0626<br>AVENUE WEST COBB<br>3625 DALLAS HIGHWAY, SUITE 450<br>MARIETTA GA 30064 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0628<br>CROCKER PARK<br>156 MAIN STREET<br>WESTLAKE OH 44145 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0629<br>DISTRICT AT GREEN VALLEY RANCH<br>2260 VILLAGE WALK DRIVE<br>HENDERSON NV 89074 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0630<br>JORDAN CREEK TOWN CENTER<br>101 JORDAN CREEK PARKWAY<br>WEST DES MOINES IA 50266 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0631<br>STREETS OF TANASBOURNE<br>2205 NW ALLIE AVE<br>HILLSBORO OR 97124 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0632<br>FIRST & MAIN<br>93 1ST STREET<br>HUDSON OH 44236 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0633<br>TYSONS CORNER<br>1961 CHAIN BRIDGE ROAD, #E1AU<br>MCLEAN VA 22102 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0635 PARKWAY PLACE 2801 SOUTH MEMORIAL PARKWAY HUNTSVILLE AL 35801 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0637 THE AVENUE AT COLLIERVILLE 4670 MERCHANTS PARK CIRCLE COLLIERVILLE TN 38017 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0638 GENEVA COMMONS 102 COMMONS DRIVE GENEVA IL 60134 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0642 DEERFIELD TOWNE CENTER 5555 DEERFIELD BLVD MASON OH 45040 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0644 CLAY TERRACE 14300 CLAY TERRACE BLVD CARMEL IN 46032 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0659 FIREWHEEL TOWN CENTER 320 CEDAR SAGE DRIVE GARLAND TX 75040 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0661 SHOPS AT DOS LAGOS 2780 CABOT DRIVE CORONA CA 92883 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0662 COCONUT POINT 23191 FASHION DRIVE, SUITE 107 ESTERO FL 33928 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0664 SHOPS AT ATLAS PARK 80-28 COOPER AVENUE GLENDALE NY 11385 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0668 PINNACLE HILLS PROMENADE 2203 PROMENADE BLVD ROGERS AR 72758 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0670<br>NORTH BRUNSWICK<br>755 SHOPPES BLVD<br>NORTH BRUNSWICK NJ 08902 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0671<br>GREENE TOWN CENTER<br>4456 GLENGARRY DRIVE<br>BEAVERCREEK OH 45540 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0672<br>STREETS OF CRANBERRY<br>20430 ROUTE 19<br>CRANBERRY TOWNSHIP PA 16066 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0673<br>STREETS OF CHESTER<br>210 S.O.C. STATE RTE 206 SOUTH<br>CHESTER NJ 07930 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0675<br>CROSS CREEK MALL<br>236 CROSSCREEK MALL<br>FAYETTEVILLE NC 28303 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0677<br>OTAY RANCH<br>2015 BIRCH ROAD<br>CHULA VISTA CA 91915 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0679<br>ROCKINGHAM PARK<br>99 ROCKINGHAM PARK BLVD.<br>SALEM NH 03079 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0680<br>AVENUE WEBB GIN<br>1350 SCENIC HWY<br>SNELLVILLE GA 30075 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0683<br>WHEATON TOWN SQUARE<br>101 TOWN SQUARE<br>WHEATON IL 60187 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0686<br>ABQ UPTOWN<br>2241 Q STREET NE<br>ALBUQUERQUE NM 87110 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0691 SOUTHLANDS TOWN CENTER 6150 SOUTH MAIN STREET AURORA CO 80016 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0695 BRINTON LAKE 947A BALTIMORE PIKE GLEN MILLS PA 19342 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0699 BURR RIDGE 745 VILLAGE CIRCLE DRIVE BURR RIDGE IL 60527 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0901 VILLAGE AT CORTE MADERA 1732 REDWOOD HIGHWAY CORTE MADERA CA 94925 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0902 BREA MALL 2007A BREA MALL BREA CA 92821 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0903 BELLEVUE SQUARE 151 BELLEVUE SQUARE BELLEVUE WA 98004 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0906 FASHION SHOW MALL 3200 LAS VEGAS BLVD LAS VEGAS NV 89109 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0907 WESTCHESTER 125 WESTCHESTER AVENUE WHITE PLAINS NY 10601 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0908 GROVE AT FARMERS MARKET 189 THE GROVE DRIVE LOS ANGELES CA 90036 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0909 BRIDGEWATER COMMONS 400 COMMONS WAY BRIDGEWATER NJ 08807 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0910<br>MALL AT SHORT HILLS<br>1200 MORRIS TURNPIKE<br>SHORT HILLS NJ 07078 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0912<br>WILLOW BEND<br>6121 WEST PARK BLVD, SUITE D116<br>PLANO TX 75093 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0913<br>CHERRY CREEK SHOPPING CENTER<br>3000 E. FIRST AVENUE<br>DENVER CO 80206 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0914<br>TWELVE OAKS MALL<br>27354 NOVI ROAD<br>NOVI MI 48377 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0916<br>SHOPS AT MERRICK PARK<br>330 SAN LORENZO AVENUE #2315<br>CORAL GABLES FL 33146 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0917<br>BARTON CREEK SQUARE<br>2901 CAPITAL OF TEXAS HIGHWAY #L01B<br>AUSTIN TX 78746 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0918<br>FASHION VALLEY MALL<br>7007 FRIARS ROAD<br>SAN DIEGO CA 92108 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0919<br>NATICK MALL<br>1245 WORCESTER ST.<br>NATICK MA 01760 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0920<br>HOUSTON GALLERIA<br>5135 W ALABAMA STREET<br>HOUSTON TX 77056 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0921<br>INTERNATIONAL PLAZA<br>2223 NO. WEST SHORE BLVD.<br>TAMPA FL 33607 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0924<br>WOODFIELD MALL<br>L-119 WOODFIELD SHOPPING CENTER<br>SCHAUMBERG IL 60173 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0925<br>ST. LOUIS GALLERIA<br>2128 ST. LOUIS GALLERIA<br>ST. LOUIS MO 63117 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0929<br>NEWPORT FASHION ISLAND<br>401 NEWPORT CENTER DRIVE<br>NEWPORT BEACH CA 92660 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0930<br>NORTHBROOK COURT<br>2228 NORTHBROOK CT.<br>NORTHBROOK IL 60062 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0931<br>SOUTHPARK MALL<br>4400 SHARON ROAD #L-9<br>CHARLOTTE NC 28211 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0933<br>OLD ORCHARD SHOPPING CENTER<br>253 OLD ORCHARD<br>SKOKIE IL 60077 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0934<br>TYSONS CORNER<br>1961 CHAIN BRIDGE ROAD, #E1AU<br>MCLEAN VA 22102 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0935<br>SOMERSET NORTH<br>2800 W. BIG BEAVER ROAD<br>TROY MI 48084 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0936<br>LA PLAZA MALL<br>2200 SOUTH 10TH STREET, ROOM P-5<br>MCALLEN TX 78503 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0938<br>1202 BURLINGAME AVENUE<br>1202 BURLINGAME AVENUE<br>BURLINGAME CA 94010 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0939<br>UNIVERSITY TOWNE CENTRE<br>4505 LA JOLLA VILLAGE DRIVE<br>SAN DIEGO CA 92122 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0944<br>BROADWAY PLAZA<br>1275 BROADWAY PLAZA<br>WALNUT CREEK CA 94596 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0946<br>FASHION SQUARE<br>14006 RIVERSIDE DRIVE<br>SHERMAN OAKS CA 91423 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0947<br>FAIR OAKS MALL<br>11808U LEE JACKSON HWY.<br>FAIRFAX VA 22033 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0948<br>OXMOOR CENTER<br>7900 SHELBYVILLE ROAD<br>LOUISVILLE KY 40222 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0949<br>KEYSTONE FASHION MALL<br>8702 KEYSTONE CROSSING<br>INDIANAPOLIS IN 46240 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0950<br>THE WOODLANDS MALL<br>1201 LAKE WOODLANDS DRIVE<br>WOODLANDS TX 77380 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0951<br>GALLERIA OF MT. LEBANON<br>1500 WASHINGTON ROAD<br>MT. LEBANON PA 15228 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0953<br>LEGACY VILLAGE<br>24681 CEDAR ROAD<br>LYNDHURST OH 44124 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0954<br>POLARIS FASHION PLACE<br>1500 POLARIS PARKWAY<br>COLUMBUS OH 43240 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0955<br>OAKBROOK CENTER<br>18 OAKBROOK CENTER<br>OAK BROOK IL 60523 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0957<br>ROOSEVELT FIELD MALL<br>630 OLD COUNTRY RD.<br>GARDEN CITY NY 11530 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0958<br>GARDEN STATE PLAZA<br>ONE GARDEN STATE PLAZA<br>PARAMUS NJ 07652 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0959<br>SCOTTSDALE FASHION SQUARE<br>7014-2298 EAST CAMELBACK RD.<br>SCOTTSDALE AZ 85251 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0960<br>KING OF PRUSSIA PLAZA<br>160 NORTH GULPH ROAD, SUITE 1348<br>KING OF PRUSSIA PA 19406 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0961<br>AVENTURA MALL<br>19575 BISCAYNE BOULEVARD<br>MIAMI FL 33180 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0962<br>TOWN CENTER PLAZA<br>5033 W. 117TH ST.<br>LEAWOOD KS 66211 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0964<br>TOWSON TOWN CENTER<br>825 DULANEY ROAD<br>TOWSON MD 21204 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0965<br>ST. JOHN'S TOWNE CENTER<br>4791 RIVER CITY DRIVE<br>JACKSONVILLE FL 32246 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0968<br>NORTHPARK CENTER<br>8687 NORTH CENTRAL EXPRESSWAY<br>DALLAS TX 75225 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0969<br>ALDERWOOD MALL<br>3000 184TH STREET SW<br>LYNNWOOD WA 98037 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0970<br>MONTANA AVENUE<br>1311 B MONTANA AVENUE<br>SANTA MONICA CA 90403 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0972<br>SOUTHLAKE TOWN SQUARE<br>116 STATE STREET<br>SOUTHLAKE TX 76092 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0973<br>THE GARDENS<br>3101 PGA BLVD.<br>PALM BEACH FL 33410 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0974<br>MIZNER PARK<br>439 PLAZA REAL<br>BOCA RATON FL 33432 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0975<br>EASTVIEW MALL<br>7979 VICTOR-PITTSFORD ROAD<br>VICTOR (ROCHESTER) NY 14564 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0977<br>DEL AMO FASHION CENTER<br>21712 HAWTHORNE BLVD<br>TORRENCE CA 90503 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0978<br>ORLAND SQUARE<br>544 ORLAND SQUARE<br>ORLAND PARK IL 60462 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0979<br>BIRKDALE VILLAGE<br>16846 BIRKDALE COMMONS PKWY<br>HUNTERSVILLE NC 28078 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0980<br>ARDEN FAIR<br>1689 ARDEN WAY<br>SACRAMENTO CA 95815 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0985<br>TOPANGA PLAZA<br>6600 TOPANGA CANYON BLVD.<br>CANOGA PARK CA 91303 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0986<br>MALL AT MILLENIA<br>4200 CONROY ROAD<br>ORLANDO FL 32839 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0989<br>PARTRIDGE CREEK<br>17410 HALL ROAD<br>CLINTON TOWNSHIP MI 48038 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0990<br>CRABTREE VALLEY MALL<br>4325 GLENWOOD AVE.<br>RALEIGH NC 27612 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0992<br>LA CUMBRE PLAZA<br>110 SOUTH HOPE AVENUE<br>SANTA BARBARA CA 93105 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0993<br>SANTA ANITA FASHION PARK<br>400 S. BALDWIN AVENUE<br>ARCADIA CA 91007 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0994<br>PHIPPS PLAZA<br>3500 PEACHTREE RD. NE<br>ATLANTA GA 30326 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0997<br>SHOPPES AT UNION HILL<br>3056 STATE ROUTE 10 WEST<br>DENVILLE NJ 07834 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 0998<br>SHOPS AT RIVERSIDE<br>ONE RIVERSIDE SQUARE<br>HACKENSACK NJ 07601 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 0999<br>ANNAPOLIS MALL<br>2440 ANNAPOLIS MALL RD<br>ANNAPOLIS MD 21401 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1701<br>SHOPS AT MONTEBELLO<br>2120 MONTEBELLO TOWN CENTER DR.<br>MONTEBELLO CA 90640 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1702<br>FORUM @ PEACHTREE PARKWAY<br>5155 PEACHTREE PARKWAY<br>NORCROSS GA 30092 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1704<br>VALLEY SQUARE<br>1576 MAIN STREET<br>WARRINGTON PA 18976 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1705<br>VILLAGE AT STONE OAK<br>22602 US 281 N.<br>SAN ANTONIO TX 78258 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1706<br>HIGHLAND VILLAGE (TX)<br>4081 WALLER CREEK<br>HIGHLAND VILLAGE TX 75077 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1707<br>LACENTERRA @ CINCO RANCH<br>23501 CINCO RANCH BLVD<br>KATY TX 77494 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1709<br>BRANDON TOWN CENTER<br>343 BRANDON TOWN CENTER<br>BRANDON FL 33511 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1711<br>CHINO HILLS, SHOPPES @<br>13850 CITY CENTER DRIVE<br>CHINO HILLS CA 91709 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1712<br>AVENUE MURFREESBORO<br>2615 MEDICAL CENTER PARKWAY<br>MURFREESBORO TN 37129 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Toys "R" Us, Inc., et al.
Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 1714<br>LEGACY PLACE<br>630 LEGACY PLACE<br>DEDHAM MA 02026 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1716<br>SHOPPES AT RIVER CROSSING<br>5080 RIVERSIDE DRIVE, SUITE 420<br>MACON GA 31210 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1718<br>SUMMIT SIERRA<br>13921 S. VIRGINIA STREET<br>RENO NV 89511 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1719<br>DANA PARK VILLAGE SQUARE<br>1652 VAL VISTA DRIVE<br>MESA AZ 85204 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1720<br>STREETS OF BRENTWOOD<br>2505 SAND CREEK ROAD<br>BRENTWOOD CA 94513 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1724<br>HAMILTON TOWN CENTER<br>13901 TOWN CENTER BLVD<br>NOBLESVILLE IN 46060 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1726<br>BRIDGEPORT VILLAGE<br>7287 SW BRDIGEPORT ROAD<br>TUALATIN OR 97224 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1728<br>WATTERS CREEK<br>857 WATTERS CREEK BLVD<br>ALLEN TX 75013 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1732<br>PROVIDENCE TOWN CENTER<br>161 MARKET STREET<br>COLLEGEVILLE PA 19426 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1734<br>STONECREEK VILLAGE<br>5757 PACIFIC AVE<br>STOCKTON CA 95207 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 1736<br>AVENUE FORSYTH<br>410 PEACHTREE PARKWAY<br>CUMMING GA 30041 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1738<br>SHOPPES AT WYOMISSING<br>752 WOODLAND ROAD<br>WYOMISSING PA 19610 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1739<br>WESTVIEW PROMENADE<br>5235 BUCKEYSTOWN PIKE<br>FREDERICK MD 21703 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1740<br>BROOKSIDE SHOPS<br>145 GREAT ROAD ROUTE 2A<br>ACTON MA 01720 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1744<br>BRADLEY FAIR<br>2000 NORTH ROCK ROAD<br>WICHITA KS 67206 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1745<br>OCEAN COUNTY MALL<br>1201 HOOPER AVENUE<br>TOMS RIVER NJ 08753 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1747<br>PALLADIO AT BROADSTONE<br>330 PALLADIO PKWY<br>FOLSOM CA 95630 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1751<br>SANTA MONICA PLACE<br>395 SANTA MONICA PLACE<br>SANTA MONICA CA 90401 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1752<br>TACOMA MALL<br>4502 SOUTH STEELE ST.<br>TACOMA WA 98409 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1754<br>PADDOCK SHOPS<br>4304 SUMMIT PLAZA DRIVE<br>LOUISVILLE KY 40241 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 1756<br>HUNT VALLEY TOWNE CENTRE<br>118 SHAWAN ROAD #L<br>HUNT VALLEY MD 21030 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1757<br>ST. JOHN'S TOWNE CENTER<br>4791 RIVER CITY DRIVE<br>JACKSONVILLE FL 32246 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1758<br>STONEBRIDGE AT POTOMAC<br>14900 POTOMAC TOWN PLACE<br>WOODBRIDGE VA 22191 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1759<br>VINTAGE OAKS<br>132 VINTAGE WAY<br>NOVATO CA 94945 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1760<br>GRAND TETON MALL<br>2300 EAST 17TH STREET<br>IDAHO FALLS ID 83404 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1765<br>SOUTHBURY GREEN<br>775 MAIN STREET<br>SOUTHBURY CT 06488 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1768<br>PROMENADE AT COCONUT CREEK<br>4425 LYONS RD<br>COCONUT CREEK FL 33073 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1769<br>STATION PARK<br>134 N. STATION PKWY<br>FARMINGTON UT 84025 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1770<br>MALL AT UNIVERSITY TOWN CENTER<br>140 UNIVERSITY TOWN CENTER DRIVE<br>SARASOTA FL 34239 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1771<br>OLD MILL DISTRICT<br>450 SW POWERHOUSE DRIVE<br>BEND OR 97702 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Document Three Pages 98 of 345
Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 1773<br>SHORT PUMP TOWN CENTER<br>11800 W. BROAD STREET<br>RICHMOND VA 23233 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1775<br>AVALON<br>4110 AVALON BLVD<br>ALPHARETTA GA 30009 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1776<br>MARKET STREET AT LYNNFIELD<br>405 MARKET STREET<br>LYNNFIELD MA 01940 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1777<br>THE COMMONS AT NORTHPARK<br>2900 W LOOP 250 N<br>MIDLAND TX 79705 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1779<br>EASTWOOD TOWNE CENTER<br>2910 TOWNE CENTRE BLVD<br>LANSING MI 48912 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1781<br>JEFFERSON POINTE<br>4220 WEST JEFFERSON BLVD<br>FT. WAYNE IN 46804 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1782<br>VILLAGE AT MERIDIAN<br>3525 E. LONGWING LANE<br>MERIDIAN ID 83646 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 1784<br>DESTIN COMMONS<br>4300 LEGENDARY DRIVE<br>DESTIN FL 32541 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2100<br>COOLSPRINGS GALLERIA<br>1800 GALLERIA BLVD.<br>FRANKLIN TN 37067 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2100<br>COOLSPRINGS GALLERIA<br>1800 GALLERIA BLVD.<br>FRANKLIN TN 37067 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 2101<br>MALL OF AMERICA<br>660 EAST BROADWAY<br>BLOOMINGTON MN 55425 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2101<br>MALL OF AMERICA<br>660 EAST BROADWAY<br>BLOOMINGTON MN 55425 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2102<br>GALLERIA AT ROSEVILLE<br>1151 GALLERIA BLVD<br>ROSEVILLE CA 95678 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2102<br>GALLERIA AT ROSEVILLE<br>1151 GALLERIA BLVD<br>ROSEVILLE CA 95678 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2105<br>ALA MOANA CENTER<br>1450 ALA MOANA BLVD.<br>HONOLULU HI 96814 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2105<br>ALA MOANA CENTER<br>1450 ALA MOANA BLVD.<br>HONOLULU HI 96814 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2107<br>BLUE BACK SQUARE<br>99 MEMORIAL DRIVE<br>WEST HARTFORD CT 06107 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2107<br>BLUE BACK SQUARE<br>99 MEMORIAL DRIVE<br>WEST HARTFORD CT 06107 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2108<br>MARLTON SQUARE<br>300 ROUTE 73 SOUTH<br>MARLTON NJ 08053 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2108<br>MARLTON SQUARE<br>300 ROUTE 73 SOUTH<br>MARLTON NJ 08053 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 2109<br>HIGHLAND VILLAGE<br>4089 WESTHEIMER ROAD<br>HOUSTON TX 77027 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2109<br>HIGHLAND VILLAGE<br>4089 WESTHEIMER ROAD<br>HOUSTON TX 77027 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2110<br>STANFORD SHOPPING CENTER<br>180 EL CAMINO REAL<br>PALO ALTO CA 94304 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2110<br>STANFORD SHOPPING CENTER<br>180 EL CAMINO REAL<br>PALO ALTO CA 94304 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2112<br>EL PASEO VILLAGE<br>73545 EL PASEO<br>PALM DESERT CA 92260 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2112<br>EL PASEO VILLAGE<br>73545 EL PASEO<br>PALM DESERT CA 92260 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2114<br>HILLSDALE SHOPPING CENTER<br>404 HILLSDALE SHOPPING CENTER<br>SAN MATEO CA 94403 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2114<br>HILLSDALE SHOPPING CENTER<br>404 HILLSDALE SHOPPING CENTER<br>SAN MATEO CA 94403 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2116<br>SHOPS AT MISSION VIEJO<br>252A THE SHOPS OF MISSION VIEJO<br>MISSION VIEJO CA 92691 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2116<br>SHOPS AT MISSION VIEJO<br>252A THE SHOPS OF MISSION VIEJO<br>MISSION VIEJO CA 92691 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 2117<br>NORTH STAR MALL<br>7400 SAN PEDRO ROAD<br>SAN ANTONIO TX 78216 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2117<br>NORTH STAR MALL<br>7400 SAN PEDRO ROAD<br>SAN ANTONIO TX 78216 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2118<br>DANBURY FAIR MALL<br>7 BACKUS AVENUE<br>DANBURY CT 06810 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2118<br>DANBURY FAIR MALL<br>7 BACKUS AVENUE<br>DANBURY CT 06810 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2119<br>PHEASANT LANE MALL<br>310 DANIEL WEBSTER HWY<br>NASHUA NH 03060 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2119<br>PHEASANT LANE MALL<br>310 DANIEL WEBSTER HWY<br>NASHUA NH 03060 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2120<br>SOUTH SHORE PLAZA<br>250 GRANITE ST<br>BRAINTREE MA 02184 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2120<br>SOUTH SHORE PLAZA<br>250 GRANITE ST<br>BRAINTREE MA 02184 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2121<br>THE FALLS<br>8888 SW 136TH ST.<br>MIAMI FL 33176 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2121<br>THE FALLS<br>8888 SW 136TH ST.<br>MIAMI FL 33176 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 2122<br>THE GROVE AT SHREWSBURY<br>549 ROUTE 35<br>SHREWSBURY NJ 07702 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2122<br>THE GROVE AT SHREWSBURY<br>549 ROUTE 35<br>SHREWSBURY NJ 07702 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2123<br>ROSS PARK MALL<br>1000 ROSS PARK MALL<br>PITTSBURG PA 15237 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2123<br>ROSS PARK MALL<br>1000 ROSS PARK MALL<br>PITTSBURG PA 15237 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2124<br>MANHATTAN VILLAGE<br>3200 N. SEPULVEDA BLVD<br>MANHATTAN BEACH CA 90266 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2124<br>MANHATTAN VILLAGE<br>3200 N. SEPULVEDA BLVD<br>MANHATTAN BEACH CA 90266 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2127<br>PRINCETON MARKETFAIR<br>3535 HIGHWAY 1 SOUTH<br>PRINCETON NJ 08540 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2127<br>PRINCETON MARKETFAIR<br>3535 HIGHWAY 1 SOUTH<br>PRINCETON NJ 08540 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2128<br>MONTGOMERY MALL (MD)<br>7101 DEMOCRACY BLVD<br>BETHESDA MD 20817 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2128<br>MONTGOMERY MALL (MD)<br>7101 DEMOCRACY BLVD<br>BETHESDA MD 20817 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 2130<br>VILLAGE POINT<br>17255 DAVENPORT STREET<br>OMAHA NE 68118 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2130<br>VILLAGE POINT<br>17255 DAVENPORT STREET<br>OMAHA NE 68118 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2131<br>DISTRICT AT GREEN VALLEY RANCH<br>2260 VILLAGE WALK DRIVE<br>HENDERSON NV 89074 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2131<br>DISTRICT AT GREEN VALLEY RANCH<br>2260 VILLAGE WALK DRIVE<br>HENDERSON NV 89074 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2132<br>FASHION PLACE<br>6191 S. STATE STREET<br>MURRAY UT 84107 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2132<br>FASHION PLACE<br>6191 S. STATE STREET<br>MURRAY UT 84107 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2133<br>CARMEL PLAZA<br>OCEAN AVENUE & MISSION STREET<br>CARMEL CA 93921 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2133<br>CARMEL PLAZA<br>OCEAN AVENUE & MISSION STREET<br>CARMEL CA 93921 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2136<br>TOWN CENTER AT BOCA RATON<br>6000 WEST GLADES ROAD<br>BOCA RATON FL 33431 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2137<br>WALT WHITMAN SHOPS<br>160 WALT WHITMAN RD.<br>HUNTINGTON NY 11746-4130 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 2138<br>VALENCIA TOWN CENTER<br>24201 VALENCIA BLVD #3422<br>VALENCIA CA 91355 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2138<br>VALENCIA TOWN CENTER<br>24201 VALENCIA BLVD #3422<br>VALENCIA CA 91355 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2140<br>MALL AT CHESTNUT HILL<br>199 BOYLESTON STREET<br>CHESTNUT HILL MA 02467 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2140<br>MALL AT CHESTNUT HILL<br>199 BOYLESTON STREET<br>CHESTNUT HILL MA 02467 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2141<br>MALL AT UNIVERSITY TOWN CENTER<br>140 UNIVERSITY TOWN CENTER DRIVE<br>SARASOTA FL 34239 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2141<br>MALL AT UNIVERSITY TOWN CENTER<br>140 UNIVERSITY TOWN CENTER DRIVE<br>SARASOTA FL 34239 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2143<br>AVALON<br>4110 AVALON BLVD<br>ALPHARETTA GA 30009 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2143<br>AVALON<br>4110 AVALON BLVD<br>ALPHARETTA GA 30009 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2144<br>SHOPS AT PRUDENTIAL CENTER<br>800 BOYLSTON STREET, SUITE 165<br>BOSTON MA 02199 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2144<br>SHOPS AT PRUDENTIAL CENTER<br>800 BOYLSTON STREET, SUITE 165<br>BOSTON MA 02199 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 2145<br>BURLINGTON MALL<br>75 MIDDLESEX TURNPIKE<br>BURLINGTON MA 01803 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2145<br>BURLINGTON MALL<br>75 MIDDLESEX TURNPIKE<br>BURLINGTON MA 01803 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2146<br>VALLEY FAIR SHOPPING CENTER<br>2855 STEVENS CREEK BLVD, STE 1318<br>SANTA CLARA CA 95050 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2146<br>VALLEY FAIR SHOPPING CENTER<br>2855 STEVENS CREEK BLVD, STE 1318<br>SANTA CLARA CA 95050 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2147<br>LAKESIDE MALL (LA)<br>3301 VETERANS MEMORIAL BLVD<br>METAIRIE LA 70002 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2147<br>LAKESIDE MALL (LA)<br>3301 VETERANS MEMORIAL BLVD<br>METAIRIE LA 70002 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2148<br>1150 THIRD AVENUE<br>1150 THIRD AVENUE<br>NEW YORK NY 10065 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2148<br>1150 THIRD AVENUE<br>1150 THIRD AVENUE<br>NEW YORK NY 10065 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2149<br>FAYETTE MALL<br>3401 NICHOLASVILLE ROAD<br>LEXINGTON KY 40503 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2149<br>FAYETTE MALL<br>3401 NICHOLASVILLE ROAD<br>LEXINGTON KY 40503 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 2801<br>ORLANDO INTERNATIONAL PREMIUM OUTLETS<br>4951 INTERNATIONAL DRIVE<br>ORLANDO FL 32819 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2801<br>ORLANDO INTERNATIONAL PREMIUM OUTLETS<br>4951 INTERNATIONAL DRIVE<br>ORLANDO FL 32819 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2802<br>PRIME @ SAN MARCOS<br>3939 IH-39 SOUTH<br>SAN MARCOS TX 78666 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2802<br>SAN MARCOS PREMIUM OUTLETS<br>3939 IH-39 SOUTH<br>SAN MARCOS TX 78666 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2803<br>SAWGRASS MILLS<br>12801 WEST SUNRISE BOULEVARD<br>SUNRISE FL 33323 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2803<br>SAWGRASS MILLS<br>12801 WEST SUNRISE BOULEVARD<br>SUNRISE FL 33323 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2804<br>SILVER SANDS FACTORY STORES<br>10746 EMERALD COAST<br>DESTIN FL 32550 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2804<br>SILVER SANDS FACTORY STORES<br>10746 EMERALD COAST<br>DESTIN FL 32550 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2805<br>TANGER @ REHOBOTH<br>36508 SEASIDE OUTLET<br>REHOBOTH BEACH DE 19971 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 2805<br>TANGER @ REHOBOTH<br>36508 SEASIDE OUTLET<br>REHOBOTH BEACH DE 19971 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2806<br>PRIME @ WILLIAMSBURG<br>5715-62A RICHMOND RD.<br>WILLIAMSBURG VA 23188 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2806<br>PRIME @ WILLIAMSBURG<br>5715-62A RICHMOND RD.<br>WILLIAMSBURG VA 23188 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2807<br>TANGER @ SEVIERVILLE<br>1645 PARKWAY<br>SEVIERVILLE TN 37862 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2807<br>TANGER @ SEVIERVILLE<br>1645 PARKWAY<br>SEVIERVILLE TN 37862 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2808<br>GILROY PREMIUM OUTLETS<br>681 LEAVESLEY ROAD, SUITE 80<br>GILROY CA 95020 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2808<br>GILROY PREMIUM OUTLETS<br>681 LEAVESLEY ROAD, SUITE 80<br>GILROY CA 95020 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2809<br>KATY MILLS<br>5000 KATY MILLS CIRCLE<br>KATY TX 77494 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2809<br>KATY MILLS<br>5000 KATY MILLS CIRCLE<br>KATY TX 77494 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 2810 TANGER @ CHARLESTON 4840 TANGER OUTLET BLVD., SUITE 1074 NORTH CHARLESTON SC 29418 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2810 TANGER @ CHARLESTON 4840 TANGER OUTLET BLVD., SUITE 1074 NORTH CHARLESTON SC 29418 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2811 ROCKVALE OUTLETS 35 SOUTH WILLOWDALE DRIVE LANCASTER PA 17602 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2811 ROCKVALE OUTLETS 35 SOUTH WILLOWDALE DRIVE LANCASTER PA 17602 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2812 TANGER OUTLET @ HERSHEY 146 OUTLET SQUARE HERSHEY PA 17033 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2812 TANGER OUTLET @ HERSHEY 146 OUTLET SQUARE HERSHEY PA 17033 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2813 TANGER @ HILTON HEAD 1414 FORDING ISLAND ROAD BLUFFTON SC 29910 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2813 TANGER @ HILTON HEAD 1414 FORDING ISLAND ROAD BLUFFTON SC 29910 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2814 FASHION OUTLETS OF CHICAGO 5220 FASHION OUTLET WAY ROSEMONT IL 60018 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 2814<br>FASHION OUTLETS OF CHICAGO<br>5220 FASHION OUTLET WAY<br>ROSEMONT IL 60018 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2816<br>NAPA PREMIUM OUTLETS<br>629 FACTORY STORES DRIVE<br>NAPA CA 94558 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2816<br>NAPA PREMIUM OUTLETS<br>629 FACTORY STORES DRIVE<br>NAPA CA 94558 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2817<br>SAN FRANCISCO PREMIUM OUTLETS<br>3350 PARAGON OUTLETS DRIVE<br>LIVERMORE CA 94551 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2817<br>SAN FRANCISCO PREMIUM OUTLETS<br>3350 PARAGON OUTLETS DRIVE<br>LIVERMORE CA 94551 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2818<br>GRAND PRAIRIE PREMIUM OUTLETS<br>2950 WEST INTERSTATE 20<br>GRAND PRAIRIE TX 75052 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2818<br>GRAND PRAIRIE PREMIUM OUTLETS<br>2950 WEST INTERSTATE 20<br>GRAND PRAIRIE TX 75052 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2819<br>ONTARIO MILLS<br>ONE MILLS CIRCLE<br>ONTARIO CA 91764 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2819<br>ONTARIO MILLS<br>ONE MILLS CIRCLE<br>ONTARIO CA 91764 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2820<br>WOODBURN COMPANY STORES<br>1001 ARNEY ROAD<br>WOODBURN OR 97071 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 2820<br>WOODBURN COMPANY STORES<br>1001 ARNEY ROAD<br>WOODBURN OR 97071 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2821<br>POTOMAC MILLS<br>2700 POTOMAC MILLS CIRCLE<br>WOODBRIDGE VA 22912 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2821<br>POTOMAC MILLS<br>2700 POTOMAC MILLS CIRCLE<br>WOODBRIDGE VA 22912 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2822<br>PALM BEACH FASHION OUTLETS<br>1751 PALM BEACH LAKES BLVD<br>WEST PALM BEACH FL 33401 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2822<br>PALM BEACH FASHION OUTLETS<br>1751 PALM BEACH LAKES BLVD<br>WEST PALM BEACH FL 33401 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2823<br>OPRY MILLS<br>402 OPRY MILLS DRIVE<br>NASHVILLE TN 37214 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2823<br>OPRY MILLS<br>402 OPRY MILLS DRIVE<br>NASHVILLE TN 37214 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2824<br>TANGER @ THE ARCHES/DEER PARK<br>1526 THE ARCHES CIRCLE<br>DEER PARK NY 11729 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2824<br>TANGER @ THE ARCHES/DEER PARK<br>1526 THE ARCHES CIRCLE<br>DEER PARK NY 11729 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2825<br>EDINBURGH PREMIUM OUTLETS<br>3140 OUTLET DRIVE<br>EDINBURGH IN 46124 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 2825<br>EDINBURGH PREMIUM OUTLETS<br>3140 OUTLET DRIVE<br>EDINBURGH IN 46124 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2826<br>HAGERSTOWN PREMIUM OUTLETS<br>495 PRIME OUTLETS BLVD<br>HAGERSTOWN MD 21740 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2826<br>HAGERSTOWN PREMIUM OUTLETS<br>495 PRIME OUTLETS BLVD<br>HAGERSTOWN MD 21740 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2827<br>GRAPEVINE MILLS<br>3000 GRAPEVINE MILLS PARKWAY<br>GRAPEVINE TX 76051 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2827<br>GRAPEVINE MILLS<br>3000 GRAPEVINE MILLS PARKWAY<br>GRAPEVINE TX 76051 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2828<br>TAMPA PREMIUM OUTLETS<br>2244 GRAND CYPRESS DRIVE<br>LUTZ FL 33559 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2828<br>TAMPA PREMIUM OUTLETS<br>2244 GRAND CYPRESS DRIVE<br>LUTZ FL 33559 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2829<br>ARUNDEL MILLS<br>7000 ARUNDEL MILLS<br>HANOVER MD 21076 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2829<br>ARUNDEL MILLS<br>7000 ARUNDEL MILLS<br>HANOVER MD 21076 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2830<br>FASHION OUTLETS AT NIAGARA FALLS<br>1900 MILITARY ROAD<br>NIAGARA FALLS NY 14304 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 2830<br>FASHION OUTLETS AT NIAGARA FALLS<br>1900 MILITARY ROAD<br>NIAGARA FALLS NY 14304 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2831<br>TWIN CITIES PREMIUM OUTLETS<br>3905 EAGAN OUTLETS PKWY<br>EAGAN MN 55122 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2831<br>TWIN CITIES PREMIUM OUTLETS<br>3905 EAGAN OUTLETS PKWY<br>EAGAN MN 55122 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2832<br>CONCORD MILLS<br>8111 CONCORD MILLS BLVD<br>CONCORD NC 28027 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2832<br>CONCORD MILLS<br>8111 CONCORD MILLS BLVD<br>CONCORD NC 28027 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2833<br>TANGER @ SAVANNAH<br>200 TANGER OUTLET BLVD<br>POOLER GA 31322 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2833<br>TANGER @ SAVANNAH<br>200 TANGER OUTLET BLVD<br>POOLER GA 31322 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2834<br>LAS AMERICAS PREMIUM OUTLETS<br>4211 CAMINO DE LA PLAZA<br>SAN DIEGO CA 92173 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2834<br>LAS AMERICAS PREMIUM OUTLETS<br>4211 CAMINO DE LA PLAZA<br>SAN DIEGO CA 92173 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2835<br>CAMARILLO PREMIUM OUTLETS<br>740 E VENTURA BLVD<br>CAMARILLO CA 93010 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 2835<br>CAMARILLO PREMIUM OUTLETS<br>740 E VENTURA BLVD<br>CAMARILLO CA 93010 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2836<br>ROUND ROCK PREMIUM OUTLETS<br>4401 NORTH IH-35<br>ROUND ROCK TX 78664 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2836<br>ROUND ROCK PREMIUM OUTLETS<br>4401 NORTH IH-35<br>ROUND ROCK TX 78664 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2837<br>MIROMAR OUTLETS<br>10801 CORKSCREW ROAD, SUITE 128<br>ESTERO FL 33928 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2837<br>MIROMAR OUTLETS<br>10801 CORKSCREW ROAD, SUITE 128<br>ESTERO FL 33928 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2838<br>WRENTHAM VILLAGE PREMIUM OUTLETS<br>ONE PREMIUM OUTLETS BOULEVARD<br>WRENTHAM MA 02093 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2838<br>WRENTHAM VILLAGE PREMIUM OUTLETS<br>ONE PREMIUM OUTLETS BOULEVARD<br>WRENTHAM MA 02093 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2839<br>HOUSTON PREMIUM OUTLETS<br>29300 HEMPSTEAD ROAD<br>CYPRESS TX 77433 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2839<br>HOUSTON PREMIUM OUTLETS<br>29300 HEMPSTEAD ROAD<br>CYPRESS TX 77433 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 2840<br>ST. AUGUSTINE PREMIUM OUTLETS<br>2700 STATE ROAD 16<br>ST. AUGUSTINE FL 32092 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2840<br>ST. AUGUSTINE PREMIUM OUTLETS<br>2700 STATE ROAD 16<br>ST. AUGUSTINE FL 32092 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2841<br>TANGER @ PITTSBURGH<br>2200 TANGER BLVD<br>WASHINGTON PA 15301 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2841<br>TANGER @ PITTSBURGH<br>2200 TANGER BLVD<br>WASHINGTON PA 15301 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2842<br>CHARLOTTE PREMIUM OUTLETS<br>5506 NEW FASHION WAY<br>CHARLOTTE NC 28278 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2842<br>CHARLOTTE PREMIUM OUTLETS<br>5506 NEW FASHION WAY<br>CHARLOTTE NC 28278 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2844<br>CHICAGO PREMIUM OUTLETS<br>1650 PREMIUM OUTLETS BLVD<br>AURORA IL 60502 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2844<br>CHICAGO PREMIUM OUTLETS<br>1650 PREMIUM OUTLETS BLVD<br>AURORA IL 60502 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2845<br>PRESTIGE/CHESTERFIELD OUTLETS<br>17057 N. OUTER 40 RD.<br>CHESTERFIELD MO 63005 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2845<br>PRESTIGE/CHESTERFIELD OUTLETS<br>17057 N. OUTER 40 RD.<br>CHESTERFIELD MO 63005 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 2846<br>ALLEN PREMIUM OUTLETS<br>820 WEST STACY ROAD<br>ALLEN TX 75013 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2846<br>ALLEN PREMIUM OUTLETS<br>820 WEST STACY ROAD<br>ALLEN TX 75013 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2847<br>DENVER PREMIUM OUTLETS<br>13801 GRANT STREET<br>THORNTON CO 80023 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2847<br>DENVER PREMIUM OUTLETS<br>13801 GRANT STREET<br>THORNTON CO 80023 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 2990<br>MALL OF SAN JUAN<br>100 MALL OF SAN JUAN BLVD<br>SAN JUAN PR 00924 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 3705<br>BROOKSIDE MARKETPLACE<br>7380C WEST 191 ST<br>TINLEY PARK IL 60487 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5001<br>PRIME @ BIRCH RUN<br>12156 SOUTH BEYER RD.<br>BIRCH RUN MI 48415 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5002<br>DOLPHIN MALL<br>11401 N.W. 12TH STREET<br>MIAMI FL 33172 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5003<br>GREAT MALL OF THE BAY AREA<br>504 GREAT MALL DRIVE<br>MILPITAS CA 95035 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5005<br>PRIME @ PLEASANT PRAIRIE<br>11211 120TH AVENUE<br>PLEASANT PRAIRIE WI 53158 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 5006 POTOMAC MILLS 2700 POTOMAC MILLS CIRCLE WOODBRIDGE VA 22912 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5007 SAN MARCOS PREMIUM OUTLETS 3939 IH-39 SOUTH SAN MARCOS TX 78666 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5008 HAGERSTOWN PREMIUM OUTLETS 495 PRIME OUTLETS BLVD HAGERSTOWN MD 21740 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5009 ELLENTON PREMIUM OUTLETS 5461 FACTORY SHOPS BOULEVARD ELLENTON FL 34222 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5010 TANGER @ FOLEY 2601 S MCKENZIE STREET FOLEY AL 36535 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5011 TANGER @ SEVIERVILLE 1645 PARKWAY SEVIERVILLE TN 37862 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5012 ONTARIO MILLS ONE MILLS CIRCLE ONTARIO CA 91764 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5013 SAWGRASS MILLS 12801 WEST SUNRISE BOULEVARD SUNRISE FL 33323 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5014 PRIME @ WILLIAMSBURG 5715-62A RICHMOND RD. WILLIAMSBURG VA 23188 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5016 GREAT LAKES CROSSING 4766 BALDWIN ROAD, SPACE 131 AUBURN HILLS MI 48326 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 5017<br>LAS AMERICAS PREMIUM OUTLETS<br>4211 CAMINO DE LA PLAZA<br>SAN DIEGO CA 92173 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5018<br>MIROMAR OUTLETS<br>10801 CORKSCREW ROAD, SUITE 128<br>ESTERO FL 33928 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5019<br>ARUNDEL MILLS<br>7000 ARUNDEL MILLS<br>HANOVER MD 21076 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5020<br>TANGER @ CHARLESTON<br>4840 TANGER OUTLET BLVD., SUITE 1074<br>NORTH CHARLESTON SC 29418 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5021<br>CONCORD MILLS<br>8111 CONCORD MILLS BLVD<br>CONCORD NC 28027 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5022<br>JERSEY GARDENS<br>651 KAPKOWSKI ROAD<br>ELIZABETH NJ 07201 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5023<br>GROVE CITY PREMIUM OUTLETS<br>1911 LEESBURG GROVE CITY<br>GROVE CITY PA 16127 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5024<br>LAS VEGAS OUTLET CENTER<br>7400 LAS VEGAS BOULEVARD SOUTH<br>LAS VEGAS NV 89123 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5025<br>NORTH GEORGIA PREMIUM OUTLETS<br>800 HIGHWAY 400 SOUTH<br>DAWSONVILLE GA 30534 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 5026<br>ROUND ROCK PREMIUM OUTLETS<br>4401 NORTH IH-35<br>ROUND ROCK TX 78664 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5027<br>GILROY PREMIUM OUTLETS<br>681 LEAVESLEY ROAD, SUITE 80<br>GILROY CA 95020 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5028<br>LEESBURG CORNER PREMIUM OUTLETS<br>241 FORT EVANS ROAD NE<br>LEESBURG VA 20176 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5029<br>GAFFNEY OUTLET MARKETPLACE<br>1 FACTORY SHOPS BLVD.<br>GAFFNEY SC 29341 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5030<br>TANGER @ RIVERHEAD<br>1212 TANGER MALL DRIVE<br>RIVERHEAD NY 11901 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5031<br>SETTLERS GREEN OUTLET VILLAGE<br>39 COMMON COURT<br>NORTH CONWAY NH 03860 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5032<br>GRAPEVINE MILLS<br>3000 GRAPEVINE MILLS PARKWAY<br>GRAPEVINE TX 76051 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5033<br>NAPA PREMIUM OUTLETS<br>629 FACTORY STORES DRIVE<br>NAPA CA 94558 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5034<br>FRENCH MOUNTAIN COMMONS<br>1439 STATE ROUTE 9, #6<br>LAKE GEORGE NY 12845 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 5035<br>PRIME @ QUEENSTOWN<br>441 OUTLET CENTER DRIVE<br>QUEENSTOWN MD 21658 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5036<br>TANGER @ PARK CITY<br>6699 NORTH LANDMARK DRIVE<br>PARK CITY UT 84098 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5038<br>WOODBURN COMPANY STORES<br>1001 ARNEY ROAD<br>WOODBURN OR 97071 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5040<br>ARIZONA MILLS<br>5000 S. ARIZONA MILLS CIRCLE<br>TEMPE AZ 85282 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5041<br>OUTLETS AT CASTLE ROCK<br>5050 FACTORY SHOPS BLVD<br>CASTLE ROCK CO 80108 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5043<br>TANGER @ HILTON HEAD<br>1414 FORDING ISLAND ROAD<br>BLUFFTON SC 29910 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5044<br>OUTLET SHOPPES @ EL PASO<br>7051 SOUTH DESERT BLVD<br>CANUTILLO TX 79835 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5045<br>KATY MILLS<br>5000 KATY MILLS CIRCLE<br>KATY TX 77494 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5046<br>ALBERTVILLE PREMIUM OUTLETS<br>6415 LABEAUX AVENUE<br>ALBERTVILLE MN 55301 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5047<br>DESERT HILLS PREMIUM OUTLETS<br>48400 SEMINOLE DRIVE<br>CABAZON CA 92230 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 5048<br>FOLSOM PREMIUM OUTLETS<br>13000 FOLSOM BLVD<br>FOLSOM CA 95630 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5049<br>CAROLINA PREMIUM OUTLETS<br>1025 INDUSTRIAL PARK DRIVE<br>SMITHFIELD NC 27577 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5050<br>EDINBURGH PREMIUM OUTLETS<br>3140 OUTLET DRIVE<br>EDINBURGH IN 46124 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5051<br>JACKSON PREMIUM OUTLETS<br>537 MONMOUTH ROAD<br>JACKSON NJ 08527 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5052<br>LAS VEGAS PREMIUM OUTLETS<br>785 GRAND CENTRAL PARKWAY<br>LAS VEGAS NV 89106 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5053<br>LIGHTHOUSE PLACE PREMIUM OUTLETS<br>1640 LIGHTHOUSE PLACE<br>MICHIGAN CITY IN 46360 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5054<br>ORLANDO VINELAND PREMIUM OUTLETS<br>8174 VINELAND AVENUE<br>ORLANDO FL 32821 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5055<br>THE CROSSINGS PREMIUM OUTLETS<br>1000 ROUTE 611<br>TANNERSVILLE PA 18372 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5056<br>WAIKELE PREMIUM OUTLETS<br>94-796 LUMIAINA STREET<br>WAIPAHU HI 96797 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 5057<br>WATERLOO PREMIUM OUTLETS<br>355 ROUTE 318<br>WATERLOO NY 13165 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5060<br>WRENTHAM VILLAGE PREMIUM OUTLETS<br>ONE PREMIUM OUTLETS BOULEVARD<br>WRENTHAM MA 02093 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5061<br>WOODBURY COMMON PREMIUM OUTLETS<br>615 SARATOGA DISTRICT<br>CENTRAL VALLEY NY 10917 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5062<br>TANGER OUTLET @ HERSHEY<br>146 OUTLET SQUARE<br>HERSHEY PA 17033 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5063<br>ORLANDO INTERNATIONAL PREMIUM OUTLETS<br>4951 INTERNATIONAL DRIVE<br>ORLANDO FL 32819 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5064<br>ROCKVALE OUTLETS<br>35 SOUTH WILLOWDALE DRIVE<br>LANCASTER PA 17602 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5065<br>ALLEN PREMIUM OUTLETS<br>820 WEST STACY ROAD<br>ALLEN TX 75013 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5066<br>RIO GRANDE VALLEY PREMIUM OUTLETS<br>5001 EAST EXPRESSWAY 83<br>MERCEDES TX 78570 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5067<br>PHILADELPHIA PREMIUM OUTLETS<br>18 LIGHTCAP ROAD<br>LIMERICK PA 19464 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 5070<br>COLORADO MILLS<br>14500 WEST COLFAX AVENUE<br>LAKEWOOD CO 80401 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5071<br>CAMARILLO PREMIUM OUTLETS<br>740 E VENTURA BLVD<br>CAMARILLO CA 93010 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5072<br>VACAVILLE PREMIUM OUTLETS<br>331A2 NUT TREE ROAD<br>VACAVILLE CA 95687 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5073<br>SEATTLE PREMIUM OUTLETS<br>10600 QUIL CEDA BLVD<br>TULALIP WA 98271 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5074<br>CHICAGO PREMIUM OUTLETS<br>1650 PREMIUM OUTLETS BLVD<br>AURORA IL 60502 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5075<br>ST. AUGUSTINE PREMIUM OUTLETS<br>2700 STATE ROAD 16<br>ST. AUGUSTINE FL 32092 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5076<br>KITTERY PREMIUM OUTLETS<br>294 US ROUTE 1<br>KITTERY ME 03904 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5077<br>LIBERTY VILLAGE PREMIUM OUTLETS<br>43 CHURCH STREET<br>FLEMINGTON NJ 08822 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5078<br>CARLSBAD PREMIUM OUTLETS<br>5600 PASEO DEL NORTE<br>CARLSBAD CA 92008 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5079<br>NORTH BEND PREMIUM OUTLETS<br>461 SOUTH FORK AVE. SW<br>NORTH BEND WA 98045 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 5080<br>JOHNSON CREEK PREMIUM OUTLETS<br>595 W. LINMAR LANE<br>JOHNSON CREEK WI 53068 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5081<br>CALHOUN OUTLET MARKETPLACE<br>455 BELWOOD ROAD<br>CALHOUN GA 30701 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5082<br>GULFPORT PREMIUM OUTLETS<br>10340 FACTORYT SHOPS BLVD<br>GULFPORT MS 39503 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5083<br>LEE PREMIUM OUTLETS<br>230 PREMIUM OUTLETS BLVD<br>LEE MA 01238 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5084<br>TANGER @ BRANSON<br>300 TANGER BOULEVARD<br>BRANSON MO 65616 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5085<br>FASHION OUTLETS AT NIAGARA FALLS<br>1900 MILITARY ROAD<br>NIAGARA FALLS NY 14304 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5086<br>GURNEE MILLS<br>6170 WEST GRAND AVE.<br>GURNEE IL 60031 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5087<br>CITADEL OUTLETS<br>100 CITADEL DRIVE<br>CITY OF COMMERCE CA 90040 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5088<br>TANGER @ PITTSBURGH<br>2200 TANGER BLVD<br>WASHINGTON PA 15301 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 5089<br>CLINTON CROSSING PREMIUM OUTLETS<br>20-A KILLINGWORTH TURNPIKE - RTE 81<br>CLINTON CT 06413 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5090<br>COLUMBIA GORGE OUTLETS<br>450 NEW 257TH WAY<br>TROUTDALE OR 97060 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5091<br>HOUSTON PREMIUM OUTLETS<br>29300 HEMPSTEAD ROAD<br>CYPRESS TX 77433 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5092<br>JERSEY SHORES PREMIUM OUTLETS<br>1 PREMIUM OUTLETS BLVD<br>TINTON FALLS NJ 07753 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5093<br>OSAGE BEACH PREMIUM OUTLETS<br>4540 HIGHWAY 54<br>OSAGE BEACH MO 65065 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5094<br>OUTLET SHOPPES AT OKLAHOMA CITY<br>7638 W RENO AVENUE<br>OKLAHOMA CITY OK 73128 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5095<br>LAKE ELSINORE OUTLET<br>17600 COLLIER AVENUE<br>LAKE ELSINORE CA 92530 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5096<br>OUTLETS AT LOVELAND<br>5714 MCWHINNEY BLVD<br>LOVELAND CO 80538 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5097<br>ZION FACTORY STORES<br>250 NORTH RED CLIFFS DRIVE<br>ST. GEORGE UT 84790 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 5100 TANGER @ COMMERCE 800 STEVEN B TANGER BLVD COMMERCE GA 30529 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5101 TANGER @ MYRTLE BEACH 4641 FACTORY STORES BLVD. MYRTLE BEACH SC 29579 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5102 OUTLETS AT TULARE 1491 RETHERFORD STREET TULARE CA 93274 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5103 THE OUTLET COLLECTION/SEATTLE 1101 OUTLET COLLECTION WAY AUBURN WA 98001 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5105 OPRY MILLS 402 OPRY MILLS DRIVE NASHVILLE TN 37214 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5106 GETTYSBURG OUTLET SHOPPES 1863 GETTYSBURG VILLAGE DRIVE GETTYSBURG PA 17325 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5107 TANGER @ REHOBOTH 36508 SEASIDE OUTLET REHOBOTH BEACH DE 19971 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5108 TANGER @ THE ARCHES/DEER PARK 1526 THE ARCHES CIRCLE DEER PARK NY 11729 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5109 TANGER @ TILTON 120 LACONIA ROAD TILTON NH 03276 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5110 LEGENDS OUTLETS AT KANSAS CITY 1843 VILLAGE WEST PARKWAY KANSAS CITY KS 66111 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 5112<br>SUGARLOAF MILLS<br>5900 SUGARLOAF PKWY<br>LAWRENCEVILLE GA 30043 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5113<br>PHILADELPHIA MILLS<br>1805 FRANKLIN MILLS CIRCLE<br>PHILADELPHIA PA 19154 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5119<br>THE OUTLETS AT ORANGE<br>20 CITY BOULEVARD<br>ORANGE CA 92868 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5121<br>LEBANON OUTLET MARKETPLACE<br>150 OUTLET VILLAGE BLVD<br>LEBANON TN 37090 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5122<br>PISMO BEACH PREMIUM OUTLETS<br>333 FIVE CITIIES DRIVE<br>PISMO BEACH CA 93449 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5123<br>LINCOLN CITY OUTLETS<br>1500 SE EAST DEVILS LAKE ROAD<br>LINCOLN CITY OR 97367 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5124<br>TANGER @ PIEDMONT/MEBANE<br>4000 ARROWHEAD BLVD<br>MEBANE NC 27302 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5126<br>OUTLETS AT TRAVERSE MOUNTAIN<br>3700 NORTH CABELAS BLVD.<br>LEHI UT 84043 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5127<br>LEGENDS AT SPARKS MARINA<br>1350 SCHEELS DRIVE<br>SPARKS NV 89434 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5128<br>PETALUMA VILLAGE<br>2200 PETALUMA BLVD.<br>PETALUMA CA 94952 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 5129<br>SHASTA OUTLETS<br>1741 HIGHWAY 273<br>ANDERSON CA 96007 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5130<br>CENTRALIA OUTLETS<br>1340 LUM ROAD<br>CENTRALIA WA 98531 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5131<br>CINCINNATI PREMIUM OUTLETS<br>120 PREMIUM OUTLET DRIVE<br>MONROE OH 45050 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5132<br>MERRIMACK PREMIUM OUTLETS<br>80 PREMIUM OUTLET BLVD<br>MERRIMACK NH 03054 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5133<br>GRAND PRAIRIE PREMIUM OUTLETS<br>2950 WEST INTERSTATE 20<br>GRAND PRAIRIE TX 75052 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5134<br>SAN FRANCISCO PREMIUM OUTLETS<br>3350 PARAGON OUTLETS DRIVE<br>LIVERMORE CA 94551 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5136<br>TANGER @ HOWELL/KENSINGTON<br>1475 N. BURKHART ROAD<br>HOWELL MI 48855 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5137<br>TANGER @ LOCUST GROVE<br>1000 TANGER DRIVE<br>LOCUST GROVE GA 30248 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5138<br>TANGER @ NAGS HEAD<br>7100 S. CROATAN HWY<br>NAGS HEAD NC 27959 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5139<br>SANIBEL OUTLETS<br>20350 SUMMERLIN ROAD<br>FT MYERS FL 33908 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 5142<br>VERO BEACH OUTLETS<br>1742 94TH DRIVE<br>VERO BEACH FL 32966 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5143<br>OUTLET SHOPPES AT FREMONT<br>6245 NORTH OLD 27<br>FREMONT IN 46737 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5146<br>BERGEN TOWN CENTER<br>530 BERGEN TOWN CENTER<br>PARAMUS NJ 07652 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5147<br>SILVER SANDS FACTORY STORES<br>10746 EMERALD COAST<br>DESTIN FL 32550 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5148<br>TANGER @ WILLIAMSBURG<br>126 TANGER BLVD<br>WILIAMSBURG IA 52361-9653 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5152<br>AURORA FARMS PREMIUM OUTLETS<br>549 SOUTH CHILLICOTHE ROAD<br>AURORA OH 44202 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5154<br>48 MAIN STREET<br>48 MAIN STREET<br>FREEPORT ME 04032 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5155<br>FLORIDA KEYS OUTLET CENTER<br>250 EAST PALM DRIVE<br>FLORIDA CITY FL 33034 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5156<br>TANGER @ BLOWING ROCK<br>278 SHOPPES AT THE PARKWAY ROAD<br>BLOWING ROCK NC 28605 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5157<br>TANGER @ TERRELL<br>301 TANGER DRIVE<br>TERRELL TX 75160 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 5160<br>WISCONSIN DELLS OUTLET CENTER<br>210 GASSER ROAD<br>BARABOO WI 53913 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5161<br>LODI STATION OUTLET<br>9911 AVON LAKE ROAD<br>BURBANK OH 44214 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5162<br>MARINA SQUARE OUTLET<br>1273 MARINA BLVD<br>SAN LEANDRO CA 94577 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5163<br>ESSEX SHOPPES & CINEMA<br>21 ESSEX WAY<br>ESSEX VT 05452 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5164<br>OUTLET SHOPPES AT ATLANTA<br>915 RIDGEWALK PKWY<br>WOODSTOCK GA 30188 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5165<br>TANGER OUTLETS AT HOUSTON<br>5885 GULF FREEWAY<br>TEXAS CITY TX 77591 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5166<br>FOXWOODS DESIGNER OUTLETS<br>455 TROLLEY LINE BLVD<br>MASHANTUCKET CT 06338 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5167<br>TANGER @ WESTGATE<br>6800 N. 95 AVENUE<br>GLENDALE AZ 85305 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5169<br>BOISE OUTLETS<br>6964 SOUTH EISENMAN RD<br>BOISE ID 83717 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5170<br>FASHION OUTLETS OF CHICAGO<br>5220 FASHION OUTLET WAY<br>ROSEMONT IL 60018 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 5171<br>PALM BEACH FASHION OUTLETS<br>1751 PALM BEACH LAKES BLVD<br>WEST PALM BEACH FL 33401 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5172<br>GRAN PLAZA OUTLETS<br>888 SECOND STREET<br>CALEXICO CA 92231 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5174<br>ST. LOUIS PREMIUM OUTLETS<br>18521 OUTLETS BLVD.<br>CHESTERFIELD MO 63005 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5175<br>TAMPA PREMIUM OUTLETS<br>2244 GRAND CYPRESS DRIVE<br>LUTZ FL 33559 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5176<br>TWIN CITIES PREMIUM OUTLETS<br>3905 EAGAN OUTLETS PKWY<br>EAGAN MN 55122 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5177<br>TANGER @ SAVANNAH<br>200 TANGER OUTLET BLVD<br>POOLER GA 31322 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5180<br>NEBRASKA CROSSING OUTLETS<br>21355 NEBRASKA CROSSING DRIVE<br>GRETNA NE 68028 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5181<br>OUTLET SHOPPES OF THE BLUEGRASS<br>1155 BUCK CREEK ROAD<br>SIMPSONVILLE KY 40067 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5182<br>OUTLET COLLECTION AT RIVERWALK<br>500 PORT OF NEW ORLEANS PLACE<br>NEW ORLEANS LA 70130 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5183<br>TANGER NATIONAL HARBOR<br>6800 OXON HILL ROAD<br>NATIONAL HARBOR MD 20745 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 5184<br>TANGER OCEAN CITY<br>12741 OCEAN GATEWAY<br>OCEAN CITY MD 21842 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5187<br>ASSEMBLY ROW<br>451 ARTISAN WAY<br>SOMERVILLE MA 02145 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5189<br>GLOUCESTER PREMIUM OUTLETS<br>100 PREMIUM OUTLETS, DR.<br>BLACKWOOD NJ 08012 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5190<br>CHARLOTTE PREMIUM OUTLETS<br>5506 NEW FASHION WAY<br>CHARLOTTE NC 28278 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5192<br>TANGER AT GRAND RAPIDS<br>350 84TH ST. SW<br>BYRON CENTER MI 49315 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5193<br>TEJON RANCH<br>5701 OUTLETS AT TEJON PARKWAY<br>ARVIN CA 93203 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5602<br>VACAVILLE PREMIUM OUTLETS<br>331A2 NUT TREE ROAD<br>VACAVILLE CA 95687 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5603<br>GROVE CITY PREMIUM OUTLETS<br>1911 LEESBURG GROVE CITY<br>GROVE CITY PA 16127 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5604<br>HAGERSTOWN PREMIUM OUTLETS<br>495 PRIME OUTLETS BLVD<br>HAGERSTOWN MD 21740 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5607<br>TANGER @ FOLEY<br>2601 S MCKENZIE STREET<br>FOLEY AL 36535 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 5609<br>NORTH GEORGIA PREMIUM OUTLETS<br>800 HIGHWAY 400 SOUTH<br>DAWSONVILLE GA 30534 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5610<br>GRAND PRAIRIE PREMIUM OUTLETS<br>2950 WEST INTERSTATE 20<br>GRAND PRAIRIE TX 75052 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5612<br>TANGER @ MYRTLE BEACH<br>4641 FACTORY STORES BLVD.<br>MYRTLE BEACH SC 29579 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5613<br>ROCKVALE OUTLETS<br>35 SOUTH WILLOWDALE DRIVE<br>LANCASTER PA 17602 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5614<br>ROUND ROCK PREMIUM OUTLETS<br>4401 NORTH IH-35<br>ROUND ROCK TX 78664 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5615<br>OUTLETS AT MISSISSIPPI<br>200 BASS PRO DR.<br>PEARL MS 39208 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 5616<br>TWIN CITIES PREMIUM OUTLETS<br>3905 EAGAN OUTLETS PKWY<br>EAGAN MN 55122 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6000<br>SERRAMONTE CENTER<br>33 SERRAMONTE CENTER<br>DALY CITY CA 94015 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6002<br>SOUTHLAND MALL (CA)<br>401 SOUTHLAND MALL<br>HAYWARD CA 94545 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6004<br>MAINPLACE SANTA ANA<br>2800 NORTH MAIN STREET<br>SANTA ANA CA 92705-6611 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 6005<br>STONEWOOD CENTER<br>315 STONEWOOD STREET<br>DOWNEY CA 90241 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6006<br>PLAZA BONITA<br>3030 PLAZA BONITA ROAD<br>NATIONAL CITY CA 91950 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6007<br>WOODBRIDGE CENTER<br>386 WOODBRIDGE CENTER DRIVE<br>WOODBRIDGE NJ 07095 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6011<br>LIVINGSTON MALL<br>112 EISENHOWER PARKWAY<br>LIVINGSTON NJ 07039 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6014<br>MEMORIAL CITY<br>303 MEMORIAL CITY<br>HOUSTON TX 77024 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6016<br>NEWPARK MALL<br>2033 NEWPARK MALL<br>NEWARK CA 94560 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6018<br>LAKEWOOD CENTER<br>87 LAKEWOOD CENTER<br>LAKEWOOD CA 90712 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6023<br>MORENO VALLEY MALL<br>22500 TOWN CIRCLE<br>MORENO VALLEY CA 92553 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6024<br>PARAMUS PARK<br>700 PARAMUS PARK<br>PARAMUS NJ 07652 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6028<br>ALAMO QUARRY MARKET<br>255 E. BASSE ROAD<br>SAN ANTONIO TX 78209 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 6029<br>WILLOWBROOK MALL (TX)<br>1228 WILLOWBROOK MALL<br>HOUSTON TX 77070 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6030<br>TACOMA MALL<br>4502 SOUTH STEELE ST.<br>TACOMA WA 98409 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6031<br>SOUTH CENTER MALL<br>1036 SOUTHCENTER MALL<br>TUKWILA WA 98188 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6034<br>MAYFAIR MALL<br>2500 NORTH MAYFAIR RD. SUITE 820<br>WAUWATOSA WI 53226 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6035<br>OAKRIDGE MALL<br>925 BLOSSOM HILL ROAD<br>SAN JOSE CA 95123 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6036<br>SANTA ANITA FASHION PARK<br>400 S. BALDWIN AVENUE<br>ARCADIA CA 91007 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6037<br>MALL OF GEORGIA<br>3333 BUFORD DRIVE<br>BUFORD GA 30519 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6039<br>TOWN CENTER AT COBB<br>400 ERNEST W BARRETT PKWY NW<br>KENNESAW GA 30144 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6040<br>CASTLETON SQUARE<br>6020 EAST 82ND STREET<br>INDIANAPOLIS IN 46250 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6042<br>LAUREL PARK PLACE<br>37566 W. SIX MILE ROAD<br>LIVONIA MI 48152 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Debtor Gordmans Stores, Inc.
Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 6043<br>VINTAGE FAIRE MALL<br>3401 DALE ROAD<br>MODESTO CA 95356 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6045<br>VALLEY PLAZA<br>2701 MING AVENUE<br>BAKERFIELD CA 93304 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6047<br>SUNVALLEY MALL<br>311 SUNVALLEY MALL<br>CONCORD CA 94520 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6049<br>VALENCIA TOWN CENTER<br>24201 VALENCIA BLVD #3422<br>VALENCIA CA 91355 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6050<br>COLONIE CENTER MALL<br>131 COLONIE CENTER<br>ALBANY NY 12205 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6051<br>CRABTREE VALLEY MALL<br>4325 GLENWOOD AVE.<br>RALEIGH NC 27612 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6052<br>STREETS AT SOUTHPOINT<br>6910 FAYETTEVILLE RD<br>DURHAM NC 27713 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6056<br>POLARIS FASHION PLACE<br>1500 POLARIS PARKWAY<br>COLUMBUS OH 43240 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6060<br>LAYTON HILLS MALL<br>2020 LAYTON HILLS MALL<br>LAYTON UT 84041 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6061<br>UNIVERSITY MALL (UT)<br>575 EAST UNIVERSITY PARKWAY<br>OREM UT 84097 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

In re Gymboree Group, Inc.
Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 6063 LYNNHAVEN MALL 701 LYNNHAVEN MALL VIRGINIA BEACH VA 23452 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6064 CULVER CITY 6000 SEPULVEDA BLVD CULVER CITY CA 90230 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6065 FRIENDLY SHOPPING CENTER 600 GREEN VALLEY ROAD GREENSBORO NC 27408 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6067 HUNTINGTON MALL 500 MALL ROAD BARBOURSVILLE WV 25504 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6069 EASTLAND MALL 800 N. GREEN RIVER ROAD EVANSVILLE IN 47715 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6070 PROMENADE IN TEMECULA 40820 WINCHESTER ROAD TEMECULA CA 92591 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6071 ANNAPOLIS MALL 2440 ANNAPOLIS MALL RD ANNAPOLIS MD 21401 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6073 SHORT PUMP TOWN CENTER 11800 W. BROAD STREET RICHMOND VA 23233 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6074 ROBINSON TOWN CENTER 100 ROBINSON CENTRE DRIVE PITTSBURGH PA 15205 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6075 SANTA ROSA PLAZA 1025 SANTA ROSA PLAZA SANTA ROSA CA 95401 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 6076<br>ANCHORAGE 5TH AVE<br>320 W. 5TH ANCHORAGE<br>ANCHORAGE AK 99501 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6078<br>PLAZA WEST COVINA<br>1200 WEST COVINA PARKWAY<br>WEST COVINA CA 91793 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6079<br>RIVERCHASE GALLERIA<br>3000 RIVERCHASE DRIVE<br>HOOVER AL 35244 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6081<br>OGLETHORPE MALL<br>7804 ABERCOM STREET<br>SAVANNAH GA 31406 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6082<br>VALLEY VIEW MALL (VA)<br>4802 VALLEY VIEW BOULEVARD NW<br>ROANOKE VA 24012 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6083<br>HANES MALL<br>3320 SILAS CREEK PKWY<br>WINSTON-SALEM NC 27103 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6084<br>COOLSPRINGS GALLERIA<br>1800 GALLERIA BLVD.<br>FRANKLIN TN 37067 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6085<br>OAK PARK MALL<br>11405 W. 95TH STREET<br>OVERLAND PARK KS 66214 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6089<br>NORTHWOODS MALL (IL)<br>2200 WEST WAR MEMORIAL DRIVE<br>PEORIA IL 61613 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6090<br>CORAL RIDGE MALL<br>1451 CORAL RIDGE AVE<br>CORALVILLE IA 55241 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 6091<br>BOISE TOWNE SQUARE<br>350 NORTH MILWAUKEE<br>BOISE ID 83704 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6093<br>FASHION SQUARE<br>14006 RIVERSIDE DRIVE<br>SHERMAN OAKS CA 91423 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6094<br>SOUTH BAY GALLERIA<br>1815 HAWTHORNE BLVD<br>REDONDO BEACH CA 90278 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6096<br>APACHE MALL<br>672 APACHE MALL<br>ROCHESTER MN 55902 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6097<br>CAROLINA PLACE<br>11025 CAROLOINA PLACE PKWY.<br>PINEVILLE NC 28134 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6098<br>CHESTERFIELD TOWNE CENTER<br>11500 MIDLOTHIAN TURNPIKE<br>RICHMOND VA 23235 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6099<br>WESTLAND MALL<br>1645 W. 49TH STREET<br>HIALEAH FL 33012 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6100<br>SOUTH PLAINS MALL<br>6002 SLIDE RD.<br>LUBBOCK TX 79414 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6102<br>GREENWOOD MALL<br>2625 SCOTTSVILLE RD<br>BOWLING GREEN KY 42104 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6103<br>QUAIL SPRINGS MALL<br>2501 W. MEMORIAL RD.<br>OKLAHOMA CITY OK 73134 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 6104<br>NORTHRIDGE MALL<br>562 NORTHRIDGE MALL<br>SALINAS CA 93906 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6105<br>JORDAN CREEK TOWN CENTER<br>101 JORDAN CREEK PARKWAY<br>WEST DES MOINES IA 50266 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6108<br>LACENTERRA @ CINCO RANCH<br>23501 CINCO RANCH BLVD<br>KATY TX 77494 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6109<br>EMPIRE MALL<br>4001 WEST 41ST STREET<br>SIOUX FALLS SD 57106 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6112<br>WASHINGTON SQUARE<br>9563 SW WASHINGTON SQUARE RD.<br>TIGARD OR 97223 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6113<br>MONTGOMERY MALL (PA)<br>232 MONTGOMERY MALL<br>NORTH WALES PA 19454 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6114<br>EMERALD SQUARE MALL<br>999 S WASHINGTON ST<br>NO. ATTLEBORO MA 02760 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6115<br>MALL OF NEW HAMPSHIRE<br>1500 SOUTH WILLOW ST.<br>MANCHESTER NH 03103 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6117<br>ROCKINGHAM PARK<br>99 ROCKINGHAM PARK BLVD.<br>SALEM NH 03079 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6118<br>SOUTH SHORE PLAZA<br>250 GRANITE ST<br>BRAINTREE MA 02184 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 6120<br>UNIVERSITY PARK MALL<br>6501 N. GRAPE ROAD<br>MISHAWAKA IN 46545 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6121<br>THE AVENUES<br>10300 SOUTHSIDE BLVD<br>JACKSONVILLE FL 32256 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6122<br>WOODLAND HILLS MALL<br>7021 S. MEMORIAL DRIVE<br>TULSA OK 74133 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6123<br>WEST TOWN MALL<br>7600 KINGSTON PIKE DRIVE<br>KNOXVILLE TN 37919 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6124<br>FIREWHEEL TOWN CENTER<br>320 CEDAR SAGE DRIVE<br>GARLAND TX 75040 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6126<br>MIDLAND PARK MALL<br>4511 NORTH MIDKIFF<br>MIDLAND TX 79705 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6127<br>COLUMBIA CENTER<br>1321 N. COLUMBIA CENTER BLVD<br>KENNEWICK WA 99336 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6128<br>NORTH EAST MALL<br>1101 MELBOURNE ROAD<br>HURST TX 76053 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6129<br>CIELO VISTA MALL<br>8401 GATEWAY BLVD. WEST,<br>EL PASO TX 79925 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6130<br>SHOPS AT MISSION VIEJO<br>252A THE SHOPS OF MISSION VIEJO<br>MISSION VIEJO CA 92691 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 6131<br>BREA MALL<br>2007A BREA MALL<br>BREA CA 92821 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6132<br>LA PLAZA MALL<br>2200 SOUTH 10TH STREET, ROOM P-5<br>MCALLEN TX 78503 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6133<br>LAKELINE MALL<br>11200 LAKELINE MALL DRIVE<br>CEDAR PARK TX 78613 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6134<br>HULEN MALL<br>4800 SOUTH HULEN ST.<br>FORT WORTH TX 76132 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6135<br>POTOMAC MILLS<br>2700 POTOMAC MILLS CIRCLE<br>WOODBRIDGE VA 22912 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6137<br>GLENDALE GALLERIA<br>2226 GLENDALE GALLERIA<br>GLENDALE CA 91210 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6138<br>IMPERIAL VALLEY MALL<br>3451 SOUTH DOGWOOD AVENUE<br>EL CENTRO CA 92243 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6141<br>MALL DEL NORTE<br>5300 SAN DARIO<br>LAREDO TX 78041 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6143<br>NEWPORT CENTRE<br>30-169B MALL DRIVE WEST<br>JERSEY CITY NJ 07310 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6144<br>ST. CLAIR SQUARE<br>149 ST. CLAIR SQUARE<br>FAIRVIEW HEIGHTS IL 62208 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 6145 SUNRISE MALL (TX) 2370 N. EXPRESSWAY BROWNSVILLE TX 78526 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6146 WYOMING VALLEY MALL 85 WYOMING VALLEY MALL WILKES BARRE PA 18702 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6148 MALL AT JOHNSON CITY 2011 NORTH ROAN STREET JOHNSON CITY TN 37601 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6149 SPRINGFIELD MALL 1250 BALTIMORE PIKE SPRINGFIELD PA 19064 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6150 CONCORD MILLS 8111 CONCORD MILLS BLVD CONCORD NC 28027 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6151 BROADWAY SQUARE MALL 4601 SOUTH BROADWAY, SPACE #C03 TYLER TX 75703 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6152 OAKVIEW MALL 3001 SOUTH 144TH STREET OMAHA NE 68144 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6154 ST. CHARLES TOWNE CENTER 11110 MALL CIRCLE DR. WALDORF MD 20603 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6155 FOX RIVER MALL 4301 W WISCONSIN AVE APPLETON WI 54913 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6156 CHARLOTTESVILLE FASHION SQUARE 1571 EAST RIO ROAD CHARLOTTESVILLE VA 22901 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 6157<br>PARK CITY CENTER<br>422 PARK CITY CENTER<br>LANCASTER PA 17601 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6158<br>GLENBROOK SQUARE<br>4201 COLDWATER CREEK BLVD<br>FT. WAYNE IN 46805 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6161<br>DARTMOUTH MALL<br>200 DARTHMOUTH MALL<br>DARTHMOUTH MA 02747 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6163<br>FLORENCE MALL<br>2066 FLORENCE MALL<br>FLORENCE KY 41042 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6164<br>VILLAGE AT SANDHILL<br>470-7 TOWN CENTER PLACE<br>COLUMBIA SC 29229 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6166<br>EXTON SQUARE<br>260 EXTON SQUARE PARKWAY<br>EXTON PA 19341 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6167<br>SHOPPES AT RIVER CROSSING<br>5080 RIVERSIDE DRIVE, SUITE 420<br>MACON GA 31210 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6168<br>NESHAMINY MALL<br>321 NESHAMINY MALL<br>BENSALEM PA 19020 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6169<br>GRAPEVINE MILLS<br>3000 GRAPEVINE MILLS PARKWAY<br>GRAPEVINE TX 76051 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6170<br>ARUNDEL MILLS<br>7000 ARUNDEL MILLS<br>HANOVER MD 21076 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 6171<br>GREAT MALL OF THE BAY AREA<br>504 GREAT MALL DRIVE<br>MILPITAS CA 95035 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6172<br>ARDEN FAIR<br>1689 ARDEN WAY<br>SACRAMENTO CA 95815 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6173<br>SQUARE ONE MALL<br>1201 BROADWAY<br>SAUGUS MA 01906 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6174<br>CENTRAL MALL (AR)<br>5111 ROGERS AVE<br>FORT SMITH AR 72903 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6175<br>CENTRAL MALL (TX)<br>2400 RICHMOND RD.<br>TEXARKANA TX 75503 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6177<br>THE SHOPS AT WIREGRASS<br>28152 PASEO DRIVE<br>TAMPA FL 33543 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6178<br>DAYTON MALL<br>2700 MIAMISBURG CENTERVILLE RD.<br>DAYTON OH 45459 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6180<br>SOUTHERN HILLS MALL<br>4400 SERGEANT ROAD<br>SIOUX CITY IA 51106 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6181<br>MAGNOLIA MALL<br>2701 DAVID MCLEOD BLVD.<br>FLORENCE SC 29501 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6182<br>GOVERNOR'S SQUARE (TN)<br>2801 WILMA RUDOLPH BLVD<br>CLARKSVILLE TN 37040 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 6189<br>SUNRISE MALL (NY)<br>2255 SUNRISE MALL<br>MASSAPEQUE NY 11758 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6192<br>CUMBERLAND MALL (GA)<br>1358 CUMBERLAND MALL<br>ATLANTA GA 30339 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6193<br>KILLEEN MALL<br>2100 SOUTH W.S. YOUNG DR.<br>KILLEEN TX 76543 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6194<br>SOUTH SHORE MALL<br>1701 SUNRISE HIGHWAY<br>BAYSHORE NY 11706 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6199<br>SOLOMON POND<br>601 DONALD LYNCH BLVD<br>MARLBOROUGH MA 01752 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6201<br>PINNACLE HILLS PROMENADE<br>2203 PROMENADE BLVD<br>ROGERS AR 72758 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6203<br>MILLCREEK MALL<br>270 MILLCREEK MALL<br>ERIE PA 16565 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6205<br>PARKWAY PLACE<br>2801 SOUTH MEMORIAL PARKWAY<br>HUNTSVILLE AL 35801 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6207<br>BRUNSWICK SQUARE MALL<br>755 STATE HIGHWAY 18<br>EAST BRUNSWICK NJ 08816 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6208<br>WHITE OAKS MALL (IL)<br>2501 WABASH AVE<br>SPRINGFIELD IL 62704 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 6209<br>NORTHPARK MALL<br>101 NORTH RANGELINE ROAD<br>JOPLIN MO 64801 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6210<br>PARKDALE MALL<br>6155 EASTEX FREEWAY<br>BEAUMONT TX 77706 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6213<br>SOUTHLAND MALL (MI)<br>23000 EUREKA ROAD<br>TAYLOR MI 48180 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6216<br>COTTONWOOD MALL<br>10,000 COORS BLVD<br>ALBUQUERQUE NM 87114 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6218<br>LIBERTY TREE MALL<br>100 INDEPENDENCE WAY<br>DANVERS MA 01923 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6219<br>CROSS CREEK MALL<br>236 CROSSCREEK MALL<br>FAYETTEVILLE NC 28303 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6220<br>AVENUE MURFREESBORO<br>2615 MEDICAL CENTER PARKWAY<br>MURFREESBORO TN 37129 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6224<br>PEARLAND TOWN CENTER<br>11200 BROADWAY STREET<br>PEARLAND TX 77584 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6227<br>FOUNTAINS AT ROSEVILLE<br>1198 ROSEVILLE PARKWAY<br>ROSEVILLE CA 95678 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6228<br>KENTUCKY OAKS MALL<br>5101 HINCKLEVILLE ROAD<br>PADUCAH KY 42001 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 6229<br>SUMMIT FAIR<br>910-P NW BLUE PARKWAY<br>LEES SUMMIT MO 64086 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6230<br>AUGUSTA MALL<br>3450 WRIGHTSBORO ROAD<br>AUGUSTA GA 30909 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6232<br>TRIANGLE TOWN CENTER<br>5959 TRIANGLE TOWN BLVD.<br>RALEIGH NC 27616 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6234<br>SUMMIT MALL<br>3265 WEST MARKET ST<br>AKRON OH 44333 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6237<br>ARBORETUM AT SOUTH BARRINGTON<br>100 WEST HIGGINS ROAD<br>SOUTH BARRINGTON IL 60010 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6238<br>ANTELOPE VALLEY MALL<br>1233 W. RANCHO VIST BLVD<br>PALMDALE CA 93556 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6239<br>COLORADO MILLS<br>14500 WEST COLFAX AVENUE<br>LAKEWOOD CO 80401 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6240<br>MALL AT TURTLE CREEK<br>3000 E. HIGHLAND DRIVE<br>JONESBORO AR 72401 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6243<br>PATRICK HENRY MALL<br>12300 JEFFERSON AVE<br>NEWPORT NEWS VA 23602 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6244<br>WOLFCHASE GALLERIA<br>2760 NORTH GERMANTOWN<br>MEMPHIS TN 38101 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 6245<br>GREENWOOD PARK MALL<br>1251 US 31 SOUTH<br>GREENWOOD IN 46142 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6249<br>ORCHARD TOWN CENTER<br>14644 ORCHARD PKWY<br>WESTMINSTER CO 80023 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6251<br>ARLINGTON HEIGHTS<br>3901 ARLINGTON HEIGHTS<br>ARLINGTON TX 76018 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6252<br>FAIRWAY MARKETPLACE<br>5610 FAIRMONT PARKWAY<br>PASADENA TX 77505 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6253<br>OPRY MILLS<br>402 OPRY MILLS DRIVE<br>NASHVILLE TN 37214 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6254<br>HILLSIDE VILLAGE<br>305 WEST FM 1382<br>CEDAR HILL TX 75104 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6255<br>WHITE MARSH MALL<br>8153 D HONEYGO BLVD<br>BALTIMORE MD 21236 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6256<br>ASHLAND TOWN CENTER<br>500 WINCHESTER AVE<br>ASHLAND KY 41101 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6258<br>STONECREEK VILLAGE<br>5757 PACIFIC AVE<br>STOCKTON CA 95207 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6262<br>VILLAGE AT STONE OAK<br>22602 US 281 N.<br>SAN ANTONIO TX 78258 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 6263<br>WIREGRASS COMMONS<br>900 COMMONS DRIVE<br>DOTHAN AL 36303 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6264<br>TOWN CENTER AT LEVIS COMMONS<br>2130 LEVIS COMMONS BLVD.<br>PERRYSBURG OH 43551 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6265<br>BAY PARK SQUARE<br>239 BAY PARK SQUARE<br>GREEN BAY WI 54304 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6266<br>MAPLEWOOD<br>3001 WHITE BEAR AVENUE NORTH<br>ST. PAUL MN 55109 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6268<br>CORAL SQUARE MALL<br>9327 W ATLANTIC BLVD<br>CORAL SPRINGS FL 33027 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6269<br>SHOPPES AT BUCKLAND HILLS<br>194 BUCKLAND HILLS DR<br>MANCHESTER CT 06042 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6270<br>ARBOR PLACE<br>6700 DOUGLAS BOULEVARD<br>DOUGLASVILLE GA 30135 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6273<br>DOWNTOWN AT THE GARDENS<br>117012 LAKE VICTORIA GARDENS DRIVE<br>PALM BEACH FL 33410 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6274<br>RIVERDALE SHOPPING CENTER<br>4087 SOUTH RIVERDALE ROAD<br>RIVERDALE UT 84405 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 6275<br>SOUTH COUNTY MALL<br>42 SOUTH COUNTY CENTERWAY<br>ST. LOUIS MO 63129 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6277<br>BRANDON TOWN CENTER<br>343 BRANDON TOWN CENTER<br>BRANDON FL 33511 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6280<br>OLD HICKORY MALL<br>2021 NORTH HIGHLAND , STE #B-8<br>JACKSON TN 38305 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6281<br>OAK COURT MALL<br>4465 POPLAR AVE<br>MEMPHIS TN 38117 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6283<br>PACIFIC VIEW MALL<br>3301-1 E MAIN ST.<br>VENTURA CA 93003 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6284<br>CHICAGO RIDGE MALL<br>711 CHICAGO RIDGE MALL<br>CHICAGO RIDGE IL 60415 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6285<br>PARKWAY PLAZA<br>415 PARKWAY PLAZA<br>EL CAJON CA 92020 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6290<br>SANDUSKY MALL<br>4314 MILAN RD<br>SANDUSKY OH 44870 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6291<br>BEL AIR MALL<br>3252 BEL AIR MALL<br>MOBILE AL 36606 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6292<br>AUBURN MALL<br>385 SOUTHBRIDGE ST.,<br>AUBURN MA 01501 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 6293<br>TYRONE SQUARE<br>6901 22ND AVE. N.<br>ST. PETERSBURG FL 33710 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6294<br>BANDERA POINTE<br>11647 BANDERA ROAD<br>SAN ANTONIO TX 78250 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6296<br>JACKSONVILLE MALL<br>401 JACKSONVILLE MALL<br>JACKSONVILLE NC 28546 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6297<br>TIPPECANOE MALL<br>2415 SAGAMORE PKWY<br>LAFAYETTE IN 47905 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6298<br>LEGENDS OUTLETS AT KANSAS CITY<br>1843 VILLAGE WEST PARKWAY<br>KANSAS CITY KS 66111 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6299<br>MOORESTOWN MALL<br>400 ROUTE 38<br>MOORESTOWN NJ 08057 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6300<br>SOUTHLAND MALL (FL)<br>20505 S. DIXIE HWY<br>CUTLER BAY FL 33189 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6302<br>CROSSROADS MALL (MI)<br>6650 S. WESTNEDGE AVE.<br>PORTAGE MI 49024 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6309<br>CUMBERLAND MALL (NJ)<br>38949 S. DELSEA DR<br>VINELAND NJ 08360 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6310<br>SOUTHRIDGE MALL<br>5300 S. 76TH ST<br>GREENDALE WI 53129 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 6311<br>SUGARLOAF MILLS<br>5900 SUGARLOAF PKWY<br>LAWRENCEVILLE GA 30043 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6312<br>ARIZONA MILLS<br>5000 S. ARIZONA MILLS CIRCLE<br>TEMPE AZ 85282 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6313<br>INDEPENDENCE MALL<br>3500 OLEANDER DR<br>WILMINGTON NC 28403 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6314<br>TRUMBULL MALL<br>5065 MAIN STREET<br>TRUMBULL CT 06611 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6315<br>PRIEN LAKE MALL<br>610 WEST PRIEN LAKE ROAD<br>ST. LAKE CHARLES LA 70601 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6322<br>WILLOW LAWN<br>1601 WILLOW LAWN DR<br>RICHMOND VA 23230 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6323<br>KITSAP MALL<br>10315 SILVERDALE WAY NW<br>SILVERDALE WA 98383 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6327<br>NORTHRIDGE FASHION CENTER<br>9301 TAMPA AVE<br>NORTHRIDGE CA 91324 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6328<br>WHEATON MALL<br>11160 VIERS MILL RD. , SUITE C3<br>WHEATON MD 20902 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6329<br>CORONADO CENTER<br>6600 MENAUL BLVD N.E.<br>ALBUQUERQUE NM 87110 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 6330<br>MALL DE LAS AGUILAS<br>455 SOUTH BIBB ST<br>EAGLE PASS TX 78852 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6331<br>OTAY RANCH<br>2015 BIRCH ROAD<br>CHULA VISTA CA 91915 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6333<br>CAROLINA MALL<br>1480 CONCORD PKWY<br>CONCORD NC 28025 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6334<br>VALDOSTA MALL<br>1700 NORMAN DRIVE<br>VALDOSTA GA 31601 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6337<br>TOWN CENTER AT AURORA<br>14200 E. ALAMEDA AVE.<br>AURORA CO 80012 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6341<br>MARKET AT TOWN CENTER<br>2591 TOWN CENTER BLVD<br>SUGAR LAND TX 77479 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6343<br>MESA MALL<br>2424 US HWY 6 & 50, UNIT 330<br>GRAND JUNCTION CO 81505 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6344<br>LONGVIEW MALL<br>3500 MCCANN RD.<br>LONGVIEW TX 75605 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6345<br>VICTORIA MALL<br>7800 N. NAVARRO<br>VICTORIA TX 77904 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6346<br>AVENUE WEBB GIN<br>1350 SCENIC HWY<br>SNELLVILLE GA 30075 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

In re Gymboree Group, Inc.
Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 6348<br>PALMS AT TOWN AND COUNTRY<br>8514 MILLS DRIVE<br>MIAMI FL 33183 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6350<br>GURNEE MILLS<br>6170 WEST GRAND AVE.<br>GURNEE IL 60031 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6353<br>INLAND CENTER MALL<br>332 INLAND CENTER DRIVE<br>SAN BERNARDINO CA 92408 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6356<br>FAIRFIELD COMMONS<br>2727 FAIRFIELD COMMONS<br>BEAVER CREEK OH 45431 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6360<br>LAKELAND SQUARE MALL<br>3800 US HIGHWAY 98 NORTH<br>LAKELAND FL 33809 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6361<br>MALL OF VICTOR VALLEY<br>14400 BEAR VALLEY ROAD<br>VICTORVILLE CA 92392 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6366<br>MCCAIN MALL<br>3929 MCCAIN BLVD.<br>NORTH LITTLE ROCK AR 72116 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6367<br>WESTGATE MALL<br>7701 W. INTERSTATE 40, SUITE 545<br>AMARILLO TX 79121 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6368<br>SANTAN VILLAGE<br>2200 E. WILLIAMS FIELD RD.<br>GILBERT AZ 85295 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6369<br>ESCONDIDO PROMENADE<br>1272 B AUTO PARKWAY<br>ESCONDIDO CA 92029 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 6372<br>CHINO HILLS, SHOPPES @<br>13850 CITY CENTER DRIVE<br>CHINO HILLS CA 91709 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6376<br>MIDTOWN VILLAGE<br>1800 MCFARLAND BLVD, EAST<br>TUSCALOOSA AL 35404 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6378<br>SHOPS AT ATLAS PARK<br>80-28 COOPER AVENUE<br>GLENDALE NY 11385 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6380<br>BROOKFIELD SQUARE MALL<br>95 NORTH MOORLAND RD.<br>BROOKFIELD WI 53005 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6384<br>SOUTHERN PARK MALL<br>7401 MARKET ST. SUITE #727A<br>YOUNGSTOWN OH 44512 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6386<br>WESTFIELD PALM DESERT<br>72-840 HIGHWAY 111, SUITE D147<br>PALM DESERT CA 92260 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6392<br>VILLAGE MALL<br>1627 OPEKA ROAD<br>AUBURN AL 36830 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6394<br>CORDOVA MALL<br>5100 NORTH 9TH AVE<br>PENSACOLA FL 32504 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6395<br>VISALIA MALL<br>2153 S. MOONEY BLVD.<br>VISALIA CA 93277 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6396<br>ASHLEY PARK MALL<br>358 NEWNAN CROSSING BYPASS<br>NEWNAN GA 30265 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Debtor Toys "R" Us, Inc.
Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 6398 SHOPS AT MONTEBELLO 2120 MONTEBELLO TOWN CENTER DR. MONTEBELLO CA 90640 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6401 CHERRYVALE MALL 7200 HARRISON AVE ROCKFORD IL 61112 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6402 MALL AT TUTTLE CROSSING 5043 TUTTLE CROSSING BLVD DUBLIN OH 43016 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6404 HAMILTON TOWN CENTER 13901 TOWN CENTER BLVD NOBLESVILLE IN 46060 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6405 JEFFERSON MALL 4801 OUTER LOOP SPACE LOUISVILLE KY 40219 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6406 VOLUSIA MALL 1700 WEST INTERNATIONAL SPEEDWAY BLVD DAYTONA BEACH FL 32114 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6407 INGRAM PARK MALL 6301 NW LOOP 410 SAN ANTONIO TX 78238 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6410 RED CLIFFS MALL 1770 EAST RED CLIFFS DR. ST. GEORGE UT 84790 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6412 ALAMEDA SOUTH SHORE 2239 SOUTH SHORE CENTER ALAMEDA CA 94501 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 6415<br>SOUTH PARK MALL (TX)<br>2310 SW MILITARY DRIVE<br>SAN ANTONIO TX 78224 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6416<br>MELBOURNE SQUARE<br>1700 WEST NEW HAVEN AVE.<br>MELBOURNE FL 32904 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6419<br>CRYSTAL MALL<br>850 HARTFORD TURNPIKE<br>WATERFORD CT 06385 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6420<br>TOWN EAST MALL<br>2054 TOWN EAST MALL<br>MESQUITE TX 75150 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6422<br>MEADOWS MALL<br>4300 MEADOWS LANE<br>LAS VEGAS NV 89107 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6423<br>HAYWOOD MALL<br>700 HAYWOOD ROAD<br>GREENVILLE SC 29607 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6424<br>APPLE BLOSSOM MALL<br>1850 APPLE BLOSSOM DRIVE<br>WINCHESTER VA 22601 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6425<br>SPRINGFIELD TOWN CENTER<br>6515 SPRINGFIELD MALL<br>SPRINGFIELD VA 22150 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6426<br>TUCSON MALL<br>4500 N. ORACLE ROAD<br>TUCSON AZ 85706 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 6428<br>FRANKLIN PARK MALL<br>5001 MONROE STREET<br>TOLEDO OH 43623 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 901<br>VILLAGE AT CORTE MADERA<br>1732 REDWOOD HIGHWAY<br>CORTE MADERA CA 94925 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 902<br>BREA MALL<br>2007A BREA MALL<br>BREA CA 92821 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 903<br>BELLEVUE SQUARE<br>151 BELLEVUE SQUARE<br>BELLEVUE WA 98004 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 906<br>FASHION SHOW MALL<br>3200 LAS VEGAS BLVD<br>LAS VEGAS NV 89109 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 907<br>WESTCHESTER<br>125 WESTCHESTER AVENUE<br>WHITE PLAINS NY 10601 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 908<br>GROVE AT FARMERS MARKET<br>189 THE GROVE DRIVE<br>LOS ANGELES CA 90036 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 909<br>BRIDGEWATER COMMONS<br>400 COMMONS WAY<br>BRIDGEWATER NJ 08807 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 910<br>MALL AT SHORT HILLS<br>1200 MORRIS TURNPIKE<br>SHORT HILLS NJ 07078 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 912<br>WILLOW BEND<br>6121 WEST PARK BLVD, SUITE D116<br>PLANO TX 75093 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 913<br>CHERRY CREEK SHOPPING CENTER<br>3000 E. FIRST AVENUE<br>DENVER CO 80206 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Debtor Gymboree Group, Inc.
Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 914<br>TWELVE OAKS MALL<br>27354 NOVI ROAD<br>NOVI MI 48377 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 916<br>SHOPS AT MERRICK PARK<br>330 SAN LORENZO AVENUE #2315<br>CORAL GABLES FL 33146 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 917<br>BARTON CREEK SQUARE<br>2901 CAPITAL OF TEXAS HIGHWAY #L01B<br>AUSTIN TX 78746 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 918<br>FASHION VALLEY MALL<br>7007 FRIARS ROAD<br>SAN DIEGO CA 92108 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 919<br>NATICK MALL<br>1245 WORCESTER ST.<br>NATICK MA 01760 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 920<br>HOUSTON GALLERIA<br>5135 W ALABAMA STREET<br>HOUSTON TX 77056 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 921<br>INTERNATIONAL PLAZA<br>2223 NO. WEST SHORE BLVD.<br>TAMPA FL 33607 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 924<br>WOODFIELD MALL<br>L-119 WOODFIELD SHOPPING CENTER<br>SCHAUMBERG IL 60173 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 925<br>ST. LOUIS GALLERIA<br>2128 ST. LOUIS GALLERIA<br>ST. LOUIS MO 63117 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 929<br>NEWPORT FASHION ISLAND<br>401 NEWPORT CENTER DRIVE<br>NEWPORT BEACH CA 92660 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 930<br>NORTHBROOK COURT<br>2228 NORTHBROOK CT.<br>NORTHBROOK IL 60062 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 931<br>SOUTHPARK MALL<br>4400 SHARON ROAD #L-9<br>CHARLOTTE NC 28211 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 933<br>OLD ORCHARD SHOPPING CENTER<br>253 OLD ORCHARD<br>SKOKIE IL 60077 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 934<br>TYSONS CORNER<br>1961 CHAIN BRIDGE ROAD, #E1AU<br>MCLEAN VA 22102 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 935<br>SOMERSET NORTH<br>2800 W. BIG BEAVER ROAD<br>TROY MI 48084 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 936<br>LA PLAZA MALL<br>2200 SOUTH 10TH STREET, ROOM P-5<br>MCALLEN TX 78503 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 938<br>1202 BURLINGAME AVENUE<br>1202 BURLINGAME AVENUE<br>BURLINGAME CA 94010 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 939<br>UNIVERSITY TOWNE CENTRE<br>4505 LA JOLLA VILLAGE DRIVE<br>SAN DIEGO CA 92122 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 944<br>BROADWAY PLAZA<br>1275 BROADWAY PLAZA<br>WALNUT CREEK CA 94596 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 946<br>FASHION SQUARE<br>14006 RIVERSIDE DRIVE<br>SHERMAN OAKS CA 91423 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 947<br>FAIR OAKS MALL<br>11808U LEE JACKSON HWY.<br>FAIRFAX VA 22033 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 948<br>OXMOOR CENTER<br>7900 SHELBYVILLE ROAD<br>LOUISVILLE KY 40222 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 949<br>KEYSTONE FASHION MALL<br>8702 KEYSTONE CROSSING<br>INDIANAPOLIS IN 46240 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 950<br>THE WOODLANDS MALL<br>1201 LAKE WOODLANDS DRIVE<br>WOODLANDS TX 77380 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 951<br>GALLERIA OF MT. LEBANON<br>1500 WASHINGTON ROAD<br>MT. LEBANON PA 15228 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 953<br>LEGACY VILLAGE<br>24681 CEDAR ROAD<br>LYNDHURST OH 44124 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 954<br>POLARIS FASHION PLACE<br>1500 POLARIS PARKWAY<br>COLUMBUS OH 43240 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 957<br>ROOSEVELT FIELD MALL<br>630 OLD COUNTRY RD.<br>GARDEN CITY NY 11530 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 958<br>GARDEN STATE PLAZA<br>ONE GARDEN STATE PLAZA<br>PARAMUS NJ 07652 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 959<br>SCOTTSDALE FASHION SQUARE<br>7014-2298 EAST CAMELBACK RD.<br>SCOTTSDALE AZ 85251 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 960<br>KING OF PRUSSIA PLAZA<br>160 NORTH GULPH ROAD, SUITE 1348<br>KING OF PRUSSIA PA 19406 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 961<br>AVENTURA MALL<br>19575 BISCAYNE BOULEVARD<br>MIAMI FL 33180 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 962<br>TOWN CENTER PLAZA<br>5033 W. 117TH ST.<br>LEAWOOD KS 66211 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 964<br>TOWSON TOWN CENTER<br>825 DULANEY ROAD<br>TOWSON MD 21204 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 965<br>ST. JOHN'S TOWNE CENTER<br>4791 RIVER CITY DRIVE<br>JACKSONVILLE FL 32246 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 968<br>NORTHPARK CENTER<br>8687 NORTH CENTRAL EXPRESSWAY<br>DALLAS TX 75225 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 970<br>MONTANA AVENUE<br>1311 B MONTANA AVENUE<br>SANTA MONICA CA 90403 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 972<br>SOUTHLAKE TOWN SQUARE<br>116 STATE STREET<br>SOUTHLAKE TX 76092 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 973<br>THE GARDENS<br>3101 PGA BLVD.<br>PALM BEACH FL 33410 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

Case No. 19-30249
Schedule A/B: Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 974<br>MIZNER PARK<br>439 PLAZA REAL<br>BOCA RATON FL 33432 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 975<br>EASTVIEW MALL<br>7979 VICTOR-PITTSFORD ROAD<br>VICTOR (ROCHESTER) NY 14564 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 977<br>DEL AMO FASHION CENTER<br>21712 HAWTHORNE BLVD<br>TORRENCE CA 90503 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 978<br>ORLAND SQUARE<br>544 ORLAND SQUARE<br>ORLAND PARK IL 60462 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 979<br>BIRKDALE VILLAGE<br>16846 BIRKDALE COMMONS PKWY<br>HUNTERSVILLE NC 28078 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 980<br>ARDEN FAIR<br>1689 ARDEN WAY<br>SACRAMENTO CA 95815 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 984<br>SAN FRANCISCO CENTRE<br>865 MARKET STREET<br>SAN FRANCISCO CA 94103 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 985<br>TOPANGA PLAZA<br>6600 TOPANGA CANYON BLVD.<br>CANOGA PARK CA 91303 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 986<br>MALL AT MILLENIA<br>4200 CONROY ROAD<br>ORLANDO FL 32839 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 989<br>PARTRIDGE CREEK<br>17410 HALL ROAD<br>CLINTON TOWNSHIP MI 48038 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

In re Toys "R" Us, et al.
Case No. 19-30249
Schedule A/B:  Part 9, Question 55

| Description and Location of Property | Nature and Extent of Debtor's Interest In Property | Net Book Value of Debtor's Interest | Valuation Method Used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| STORE # 990<br>CRABTREE VALLEY MALL<br>4325 GLENWOOD AVE.<br>RALEIGH NC 27612 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 992<br>LA CUMBRE PLAZA<br>110 SOUTH HOPE AVENUE<br>SANTA BARBARA CA 93105 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 993<br>SANTA ANITA FASHION PARK<br>400 S. BALDWIN AVENUE<br>ARCADIA CA 91007 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 994<br>PHIPPS PLAZA<br>3500 PEACHTREE RD. NE<br>ATLANTA GA 30326 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 997<br>SHOPPES AT UNION HILL<br>3056 STATE ROUTE 10 WEST<br>DENVILLE NJ 07834 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 998<br>SHOPS AT RIVERSIDE<br>ONE RIVERSIDE SQUARE<br>HACKENSACK NJ 07601 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |
| STORE # 999<br>ANNAPOLIS MALL<br>2440 ANNAPOLIS MALL RD<br>ANNAPOLIS MD 21401 | LEASE OF REAL PROPERTY | UNKNOWN | N/A | UNKNOWN |

**Fill in this information to identify the case:**

Debtor name **Gymboree Retail Stores, LLC**

United States Bankruptcy Court for the: EASTERN DISTRICT OF VIRGINIA

Case number (if known) **19-30249**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | | Column A | Column B |
| --- | --- | --- | --- | --- |
| | | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | | Do not deduct the value of collateral. | |
| 2.1 | **See Attached Schedule D Part 1** | Describe debtor's property that is subject to a lien | **$170,123,599.00** | **Unknown** |
| | Creditor's Name | | | |

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.

$170,123,599.00

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
| --- | --- |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
| --- | --- | --- |

In re Gymboree Retail Stores, LLC

Case No. 19-30249

Schedule D:  Part 1 - Creditors Who Have Claims Secured by Property

| Creditor Name | Address | Last 4 Digits of Account Number | Insider or Related Party? | CoDebtor | Date Debt was Incurred, Description of Debtor's Property Subject to the Lien and the Nature of Lien | Contingent | Unliquidated | Disputed | Amount of Claim (Do not deduct the value of the collateral) | Value of Collateral that Supports this Claim |
|---|---|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA, NA, AS ADMINISTRATIVE AGENT TO THE ABL REVOLVER | 100 FEDERAL ST. BOSTON, MA 02110 ATTN: C.J. CASSIDY | 0026 | N/A | Yes | 9/29/17,  PROPERTY DESCRIPTION: ABL REVOLVER SECURED BY UCC LIEN | | | | $81,079,085.00 | UNDETERMINED |
| GOLDMAN SACHS SPECIALTY LENDING GROUP, L.P. (DALLAS, TEXAS), AS COLLATERAL AGENT | GOLDMAN SACHS SPECIALTY LENDING GROUP, L.P. 2001 ROSS AVE, SUITE 2800 DALLAS, TX 75201 | | N/A | Yes | 9/29/17,  PROPERTY DESCRPITION: TERM LOAN SECURED BY UCC LIEN | | | | $89,044,514.00 | UNDETERMINED |
| | | | | | | | | **TOTAL:** | **$170,123,599.00** | |

**Fill in this information to identify the case:**

Debtor name    **Gymboree Retail Stores, LLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF VIRGINIA

Case number (if known)    **19-30249**

☐ Check if this is an
amended filing

# Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address | **$841,876.59** | **$841,876.59** |

| 2.1 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: |
|---|---|---|

**Attached Schedule E/F Part 1**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

☑ No

☐ Yes

## Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
   out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address | **$14,512,053.36** |

**Attached Schedule E/F Part 2**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset?    ☑ No    ☐ Yes

## Part 3:    List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies,
   assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
|  |  |  |

## Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

5. **Add the amounts of priority and nonpriority unsecured claims.**

| Debtor | **Gymboree Retail Stores, LLC** | | Case number (if known) | **19-30249** |
|---|---|---|---|---|
| | Name | | | |

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | 841,876.59 |
| **5b. Total claims from Part 2** | 5b. + | $ | 14,512,053.36 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 15,353,929.95 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 2111 SDG FASHION MALL, LP | 2627 MOMENTUM PLACE<br>CHICAGO IL 60689-5326 | | TAXES | 20 U.S.C. § 507(a)(8) | | | | | $763.01 | $763.01 |
| ABBOTT, PRECIOUSANN | 71 STEVENSON STREET STE. 2200<br>415-278-7000<br>SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $60.99 | $60.99 |
| ACQUART, KARLY | 71 STEVENSON STREET STE. 2200<br>415-278-7000<br>SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $114.56 | $114.56 |
| ADAMS, AMANDA | 71 STEVENSON STREET STE. 2200<br>415-278-7000<br>SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $289.91 | $289.91 |
| AGNEW, LUCILLE ANN | 71 STEVENSON STREET STE. 2200<br>415-278-7000<br>SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $42.39 | $42.39 |
| AILMAN, BRITTANY | 71 STEVENSON STREET STE. 2200<br>415-278-7000<br>SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $344.58 | $344.58 |
| AKLILU, ABIGAIL | 71 STEVENSON STREET STE. 2200<br>415-278-7000<br>SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $17.12 | $17.12 |
| ALBRIGHT, JENNIFER | 71 STEVENSON STREET STE. 2200<br>415-278-7000<br>SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $748.64 | $748.64 |
| ALEBER, ROBIN | 71 STEVENSON STREET STE. 2200<br>415-278-7000<br>SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $18.19 | $18.19 |
| ALNAQEEB, SANA | 71 STEVENSON STREET STE. 2200<br>415-278-7000<br>SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $131.08 | $131.08 |
| ALVAREZ, ITZEL | 71 STEVENSON STREET STE. 2200<br>415-278-7000<br>SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $84.03 | $84.03 |
| AMEGEE JACKSON, EYEE | 71 STEVENSON STREET STE. 2200<br>415-278-7000<br>SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $27.14 | $27.14 |
| AMERSON, JASMINE | 71 STEVENSON STREET STE. 2200<br>415-278-7000<br>SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $112.42 | $112.42 |
| ANCHORAGE FIRE DEPARTMENT AREA WIDE EMS | PO BOX 269110<br>SACRAMENTO | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $25.00 | $25.00 |
| ANDRADE-FOSTER, ARTURO | 71 STEVENSON STREET STE. 2200<br>415-278-7000<br>SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $17.12 | $17.12 |
| ANDREWS, AMBER | 71 STEVENSON STREET STE. 2200<br>415-278-7000<br>SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $132.70 | $132.70 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGALET, BRITTANY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $20.93 | $20.93 |
| ANGELES DISLA, CRISBEL | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $2.00 | $2.00 |
| AQUINO CALDERON, EDALINE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $24.71 | $24.71 |
| ARENDT, STACEY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $64.20 | $64.20 |
| ARIZONA CORPORATION COMMISSION | 1300 WEST WASHINGTON C/O ANN.REPORT-CORP.DIVISION, PHOENIX AZ 85007-2929 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $349.00 | $349.00 |
| ARMSTRONG, TERRI | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $87.83 | $87.83 |
| ARRIAZA, JENNIFER | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $3.21 | $3.21 |
| AUGUSTA LICENSE & INSPECTION DEPT | P.O. BOX 9270 AUGUSTA GA 30916-9270 | | BUSINESS LICENSE | | | | | | $465.00 | $465.00 |
| AUSTIN, OLIVIA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $72.76 | $72.76 |
| AVILA, JEANETTE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $4.28 | $4.28 |
| BAHAMONDE, BELIA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $230.70 | $230.70 |
| BALDWIN COUNTY SALES & USE TAX DEPT | PO BOX 189 ROBERTSDALE AL 36567 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $3,195.89 | $3,195.89 |
| BALTIMORE COUNTY, MARYLAND | PO BOX 64139 BALTIMORE MD 21264-4139 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $14.74 | $14.74 |
| BANJARJIAN, CHRISTINA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $36.38 | $36.38 |
| BARNES, APRIL | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $22.47 | $22.47 |
| BARNES, NICHOLE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $12.42 | $12.42 |
| BARRERA, LISA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $11.34 | $11.34 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BARTH, JORDAN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $22.47 | $22.47 |
| BEACH, EMILY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $6.42 | $6.42 |
| BEAMAN, KAYLEIGH | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $49.25 | $49.25 |
| BEAMAN, OLIVIA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $101.66 | $101.66 |
| BECK, KAYLA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $169.08 | $169.08 |
| BEGOSH, LACEY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $308.16 | $308.16 |
| BELL, GLORIA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $23.54 | $23.54 |
| BELTRAN, YARITZA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $80.25 | $80.25 |
| BENJAMIN, RAVEN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $47.61 | $47.61 |
| BERGSTEDT, VELMA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $131.91 | $131.91 |
| BERKS EARNED INCOME TAX BUREAU | 1125 BERKSHIRE BLVD SUITE 115 WYOMISSING PA 19610 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $50.00 | $50.00 |
| BILEK, SALLY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $104.86 | $104.86 |
| BOLIN, MEGAN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $64.20 | $64.20 |
| BOROUGH OF PARAMUS | ONE JOCKISH SQUARE BUSINESS LICENSE DIVISION PARAMUS NJ 07652 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $675.00 | $675.00 |
| BOWERS, TRACEY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $37.26 | $37.26 |
| BRANOWICKI, KAYLA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $40.68 | $40.68 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| BRAZOS COUNTY CHIEF APPRAISER | 300 E WILLIAM JOEL BRYAN PKWY MR GERALD L "BUDDY" WINN BRYAN TX 77803 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $2,300.27 | $2,300.27 |
| BREEDEN, AMANDA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $43.38 | $43.38 |
| BREITENKAMP, REBECCA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $51.30 | $51.30 |
| BRIDGER, KIRBY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $84.78 | $84.78 |
| BRISENO, ASHLEY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $38.52 | $38.52 |
| BRITTON, HANNAH | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $174.19 | $174.19 |
| BRODERSEN-ROWSWELL, LORI | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $36.14 | $36.14 |
| BROWN, LENZY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $166.96 | $166.96 |
| BROWN, RACHEL | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $44.94 | $44.94 |
| BROWNING, TAYLOR | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $243.39 | $243.39 |
| BUREAU OF FIRE PREVENTION | 556 TINTON AVE TINTON FALLS NJ 07724 | | FIRE LIFE SAFETY PREVENTIVE MAINT | | | | | | $49.00 | $49.00 |
| BURKHARDT, EMILY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $107.00 | $107.00 |
| BURKS, CHALANDA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $2.14 | $2.14 |
| CAMERON, KAYLA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $374.40 | $374.40 |
| CAMP, DIANNA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $49.22 | $49.22 |
| CAMPAINHA, ALYSSA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $28.98 | $28.98 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, MORGAN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $16.45 | $16.45 |
| CAMPOZANO, ABIGAIL | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $263.22 | $263.22 |
| CANTU, AMANDA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $25.96 | $25.96 |
| CAPITAL CITY AWNING | 569 N. FOURTH STREET COLUMBUS OH 43215 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $665.00 | $665.00 |
| CARPENTER, BRENDA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $142.83 | $142.83 |
| CARR, KAYLYNN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $1.00 | $1.00 |
| CARTAGENA, VANESSA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $80.25 | $80.25 |
| CASTILLO, SHEENA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $12.84 | $12.84 |
| CASWELL, JENNIFER | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $42.80 | $42.80 |
| CERDA, ESTRELLA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $67.42 | $67.42 |
| CHAGUAY, ASHLEY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $55.66 | $55.66 |
| CHANEY, AUTUMN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $29.96 | $29.96 |
| CHAPARRO, YAZMIN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $31.04 | $31.04 |
| CHARLESTON COUNTY | PO BOX 100242 TREASURER COLUMBIA SC 29202 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $2,072.08 | $2,072.08 |
| CHAVEZ, EMILY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $181.90 | $181.90 |
| CHAVIS, CRYSTAL | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $107.47 | $107.47 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CHESTER, LAURA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $400.00 | $400.00 |
| CHESTERFIELD COUNTY | PO BOX 26585 RICHMOND VA 23285-0088 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $58.05 | $58.05 |
| CHOI, MIERIENA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $39.59 | $39.59 |
| CITY OF SALEM | 555 LIBERTY ST. SE ROOM #230 PMT #14783,506419,0714783 SALEM | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $248.00 | $248.00 |
| CITY OF ALPHARETTA | PO BOX 117022 FINANCE DEPARTMENT - TAX ATLANTA GA 30368-7022 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $600.00 | $600.00 |
| CITY OF ANN ARBOR WATER UTILITIES | PO BOX 77000 CITY OF ANN ARBOR TREASURER DETROIT MI 48277-0610 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $38.07 | $38.07 |
| CITY OF AUBURN | 171 N. ROSS ST ATTN: PLANNING DEPT, AUBURN AL 36830 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $4,162.12 | $4,162.12 |
| CITY OF AURORA | P.O. BOX 6410 CAROL STREAM IL 60197-6410 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $26.00 | $26.00 |
| CITY OF BARBOURSVILLE | PO BOX 286 BARBOURSVILLE WV 25504-0266 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $1,469.38 | $1,469.38 |
| CITY OF BREA | 1 CIVIC CENTER CIRCLE CITY OF BREA - LAUREN LINGREN BREA CA 92821-5732 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | |
| CITY OF BROOKFIELD | 2000 N. CALHOUN RD BROOKFIELD WI 53005-5095 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $190.60 | $190.60 |
| CITY OF CALEXICO | 608 HEBER AVE CALEXICO CA 92231 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $838.00 | $838.00 |
| CITY OF CENTRALIA | PO BOX 1259 CENTRALIA WA 98531-1259 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $277.28 | $277.28 |
| CITY OF COLUMBIA | PO BOX 4216 C/O SARA C. HUTCHINS COLUMBIA SC 29240 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $35.40 | $35.40 |
| CITY OF COMMERCE | 2535 COMMERCE WAY COMMERCE CA 90040 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $158.00 | $158.00 |
| CITY OF DOUGLASVILLE | 2083 FAIRBURN RD DOUGLASVILLE GA 30135 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $877.34 | $877.34 |
| CITY OF DOWNEY | 11111 BROOKSHIRE AVE DOWNEY CA 90241 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $262.46 | $262.46 |
| CITY OF ELIZABETH | 50 WINFIELD SCOTT PLAZA ELIZABETH NJ 07201 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $30.77 | $30.77 |
| CITY OF FLORENCE | 180 N. IRBY STREET BUSINESS LICENSE DEPT FLORENCE SC 29501 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $42.05 | $42.05 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF FOLEY, AL | 200 EAST SECTION AVE FOLEY JUSTICE CENTER FOLEY AL 36535 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $1,983.05 | $1,983.05 |
| CITY OF GERMANTOWN | PO BOX 38809 ATTN: COLLECTOR'S OFFICE, GERMANTOWN TN 38138-0809 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $19.52 | $19.52 |
| CITY OF GILROY | 7351 ROSANNA ST. GILROY CA 95020 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $638.00 | $638.00 |
| CITY OF GRAND JUNCTION | 250 NORTH FIFTH STREET GRAND JUNCTION CO 81501-2668 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $2,292.24 | $2,292.24 |
| CITY OF GREENVILLE | PO BOX 2207 BUSINESS LICENSE, GREENVILLE SC 29602 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $2,355.77 | $2,355.77 |
| CITY OF GRETNA | PO BOX 69 GRETNA NE 68028 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $1,504.68 | $1,504.68 |
| CITY OF HOOVER | 2020 VALLEYDALE ROAD STE. 207 HOOVER AL 35244-2095 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $2,086.86 | $2,086.86 |
| CITY OF HOUSTON, TX | 4200 LEELAND, 1ST FLOOR ATTN: MARA LUCIO, HOUSTON TX 77023-3016 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $102.02 | $102.02 |
| CITY OF HUNTSVILLE | PO BOX 040003 HUNTSVILLE AL 35804 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $1,489.77 | $1,489.77 |
| CITY OF IDAHO FALLS | 308 CONSTITUTION IDAHO FALLS ID 83405 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $483.91 | $483.91 |
| CITY OF LA CROSSE | 400 LA CROSSE ST TREASURER, LA CROSSE WI 54601 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $898.35 | $898.35 |
| CITY OF LONETREE | P.O. BOX 17987 DENVER CO 80217-0987 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $6.87 | $6.87 |
| CITY OF LYNNWOOD | PO BOX 24164 SEATTLE WA 98124-0164 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $287.00 | $287.00 |
| CITY OF MARLBOROUGH | PO BOX 735 READING MA 01867-0405 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $196.79 | $196.79 |
| CITY OF MODESTO | P.O. BOX 3442 MODESTO CA 95353-3442 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $424.31 | $424.31 |
| CITY OF MOORE | 301 N. BROADWAY MOORE OK 73160 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $130.71 | $130.71 |
| CITY OF N. CANTON PUBLIC UTIL. | 145 N. MAIN ST. NORTH CANTON OH 44720 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $34.55 | $34.55 |
| CITY OF NAPA | PO BOX 980905 WEST SACRAMENTO CA 95798-0905 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $201.62 | $201.62 |
| CITY OF NEW ORLEANS | PO BOX 61840 BUREAU OF REVENUE NEW ORLEANS LA 70191-1840 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $3,168.15 | $3,168.15 |
| CITY OF NEWARK | 37101 NEWARK BLVD NEWARK CA 94650 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $432.00 | $432.00 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF NEWPORT NEWS | P.O. BOX 975 NEWPORT NEWS VA 23607-0975 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $3,452.39 | $3,452.39 |
| CITY OF NEWTON | PO BOX 9137 NEWTON MA 02460-9137 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $1,164.97 | $1,164.97 |
| CITY OF NILES, OHIO | 34 W. STATE STREET NILES OH 44446 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $447.12 | $447.12 |
| CITY OF PEABODY | PO BOX 3047 ATTN: TREASURER'S OFFICE PEABODY MA 01961-3047 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $86.62 | $86.62 |
| CITY OF PEACHTREE CORNERS | CITY HALL, 147 TECHNOLOGY PKWY, SUITE 200 PEACHTREE CORNERS GA 30092 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $553.11 | $553.11 |
| CITY OF PEMBROKE PINES | 10100 PINES BLVD PEMBROKE PINES FL 33026 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $69.09 | $69.09 |
| CITY OF PEORIA | 8401 W. MONROE ST. PEORIA AZ 85345 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $33.25 | $33.25 |
| CITY OF PHILADELPHIA | PO BOX 50 DEPT OF REVENUE PHILADELPHIA PA 19105 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $200.00 | $200.00 |
| CITY OF PISMO BEACH | 760 MATTIE ROAD PISMO BEACH CA 93449 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $320.44 | $320.44 |
| CITY OF POOLER | 100 SW HIGHWAY 80 POOLER GA 31322 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $290.00 | $290.00 |
| CITY OF ROSEVILLE | 311 VERNON STREET ROSEVILLE CA 95678 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $358.00 | $358.00 |
| CITY OF SANTA BARBARA | P.O. BOX 539 POLICE DEPT-FALSE ALARMS SANTA BARBARA CA 93102 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $554.00 | $554.00 |
| CITY OF SAVANNAH | P.O. BOX 1228 REVENUE DEPARTMENT SAVANNAH GA 31402-1228 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $353.00 | $353.00 |
| CITY OF SEATTLE | 700 5TH AVE STE 4250 SEATTLE WA 98104-5020 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $158.00 | $158.00 |
| CITY OF SOMERVILLE | 81 BROADWAY SOMERVILLE MA 02145 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $70.22 | $70.22 |
| CITY OF SPRINGFIELD | P.O. BOX 8368 LICENSE DIVISION, SPRINGFIELD MO 65801-8368 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $164.91 | $164.91 |
| CITY OF TACOMA | PO BOX 11010 CITY TREASURER TACOMA WA 98411-1010 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $498.05 | $498.05 |
| CITY OF THORNTON | PO BOX 910222 DENVER CO | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $58.43 | $58.43 |
| CITY OF THOUSAND OAKS | 2100 THOND OAKS BLVD THOND OAKS CA 91362 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $210.00 | $210.00 |
| CITY OF TORRANCE | 3031 TORRANCE BLVD. TORRANCE CA 90503 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $1,214.00 | $1,214.00 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF TULARE | 411 E. KERN AVE. TULARE CA 93274-4157 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $436.50 | $436.50 |
| CITY OF TUSCALOOSA | PO BOX 2089 DEPARTMENT OF REVENUE TUSCALOOSA AL 35403-2089 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $3,071.42 | $3,071.42 |
| CITY OF VALDOSTA | PO BOX 1125 BUSINESS LICENSE OFFICE, VALDOSTA GA 31603 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $259.00 | $259.00 |
| CITY OF VICTORVILLE, CA | P.O BOX 5001 VICTORVILLE CA 92393-5001 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $243.80 | $243.80 |
| CLARK COUNTY BUSINESS LICENSE | 500 S. GRAND CENTRAL PKWY 3RD FLOOR PO BOX 551810 LAS VEGAS NV 89155-1810 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $860.00 | $860.00 |
| CLEMENT, RYAN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $243.46 | $243.46 |
| CLEMENTE, EDLYNN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $142.08 | $142.08 |
| CLERMONT COUNTY TREASURER | WATER RESOURCES DEPARTMENT LOCATION 00515 CINCINNATI OH 45264-0001 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $64.32 | $64.32 |
| CODY, ERIN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $115.56 | $115.56 |
| COLLINS, KELI | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $76.44 | $76.44 |
| COMMERCIAL DIVISION | P.O. BOX 94125 BATON ROUGE LA 70804-9125 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $155.00 | $155.00 |
| CONNORS, VIRGINIA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $143.40 | $143.40 |
| COOK, DELANIE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $139.10 | $139.10 |
| COOPER, SUSAN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $422.12 | $422.12 |
| CORLEY, GINA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $32.97 | $32.97 |
| CORSO, ASHLEY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $606.92 | $606.92 |
| COTTLE, CINDY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $163.94 | $163.94 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF FAIRFAX | P.O. BOX 10206 DEPARTMENT OF TAX ADMINISTRATION FAIRFAX VA 22035-0206 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $1,851.30 | $1,851.30 |
| COUNTY OF HENRICO, VIRGINIA | P.O. BOX 90775 ANDREW R. NEWBY, ASSISTANT COUNTY ATTORNEY HENRICO VA 23273 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $44.95 | $44.95 |
| COUNTY OF SACRAMENTO | 4137 BRANCH CENTER RD WEIGHTS & MEASURES SACRAMENTO CA 95827-3823 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $500.00 | $500.00 |
| COUNTY OF SAN MATEO | 728 HELLER ST WEIGHTS & MEASURES REDWOOD CITY CA 94063 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $880.00 | $880.00 |
| COURTEMANCHE, AIMEE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $115.56 | $115.56 |
| COUSINS, JAMIE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $160.52 | $160.52 |
| CRAFT, CONNIE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $85.60 | $85.60 |
| CRAIG, ERIN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $134.85 | $134.85 |
| CRICKENBERGER, MEGAN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $200.21 | $200.21 |
| CRIHFIELD, AMANDA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $35.32 | $35.32 |
| CROSSMAN, ELIZABETH | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $203.62 | $203.62 |
| CRUZ, GISSELLE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $61.68 | $61.68 |
| CUNNINGHAM-MITCHELL, DENYTRA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $4.86 | $4.86 |
| CURTIS, KAYLA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $16.05 | $16.05 |
| CYPRESS-FAIRBANKS ISD TAX ASSESSOR-COLLECTOR | 10494 JONES RD, SUITE 106 HOUSTON TX 77065 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $1,503.88 | $1,503.88 |
| DAIGNEAU, KRISTIN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $609.90 | $609.90 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DAKE, MERCEDES | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $250.40 | $250.40 |
| DALCOUR, TRACI | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $27.00 | $27.00 |
| DALLAS COUNTY | P.O. BOX 139066 JOHN R AMES, CTA, DALLAS TX 75313-9066 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $3,334.04 | $3,334.04 |
| DAVILA, ANGELA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $433.05 | $433.05 |
| DAVIS, TRACI | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $16.05 | $16.05 |
| DEGUZMAN, MADISON | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $27.37 | $27.37 |
| DEJESUS, MARIA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $32.10 | $32.10 |
| DELGADILLO, HILDA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $36.38 | $36.38 |
| DENNIS, KATHERINE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $282.70 | $282.70 |
| DESCHAMPS, KIMBERLEE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $74.06 | $74.06 |
| DEVLIN, SEAN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $43.60 | $43.60 |
| DEWITT, DANAE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $49.22 | $49.22 |
| DIAZ, BRENDA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $24.71 | $24.71 |
| DIAZ, JULISA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $18.19 | $18.19 |
| DICATALDO, LAURA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $81.32 | $81.32 |
| DILLARD, CHARLES | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $153.29 | $153.29 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DOHERTY, KELLY-YONG | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $89.25 | $89.25 |
| DOMINGUEZ, AMPARO | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $132.30 | $132.30 |
| DOUGHERTY, KATE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $15.66 | $15.66 |
| DUBE, MICHELLE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $20.65 | $20.65 |
| DUBUISSON, VANESSA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $76.36 | $76.36 |
| DUINKERKEN, MICHELE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $37.03 | $37.03 |
| DUNMORE, MALCOLM | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $262.53 | $262.53 |
| DURAN, WINDY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $227.22 | $227.22 |
| ECTOR, MARY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $56.48 | $56.48 |
| EDMUNDS, SAMANTHA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $65.27 | $65.27 |
| EDWARDS, LATOYA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $24.61 | $24.61 |
| EL AMMA, CHRISTINA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $160.50 | $160.50 |
| ELLINGTON, TRICIA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $332.57 | $332.57 |
| ELSHAFAY, ZANA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $3.00 | $3.00 |
| ESPARZA, JENNIFER | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $605.11 | $605.11 |
| ESPINOZA, DESIRAE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $303.88 | $303.88 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ETTER, NICOLE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $29.48 | $29.48 |
| FAGIN, JESSICA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $26.85 | $26.85 |
| FARIAS, INC | 5757 WESTHEIMER, STE 3 BOX 173 HOUSTON TX 77057 | | TAXES | 19 U.S.C. § 507(a)(8) | | | | | $52.49 | $52.49 |
| FEE, BRANDI | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $30.58 | $30.58 |
| FELICIANO-VARGAS, MARIEL | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $20.33 | $20.33 |
| FIERRO, LETICIA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $221.41 | $221.41 |
| FINNEY, DIANE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $46.02 | $46.02 |
| FLORIDA DEPARTMENT OF STATE | PO BOX 1300 FICTITIOUS NAME REGISTRATION, TALLAHASSEE FL 32302 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $50.00 | $50.00 |
| FOCHLER, NICOLE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $6.50 | $6.50 |
| FOGGLE, JEVON | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $48.16 | $48.16 |
| FORD, TRACIE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $91.89 | $91.89 |
| FOSTER L, ASHLEY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $28.89 | $28.89 |
| FOSTER, LAKEN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $50.96 | $50.96 |
| FOSTER, PRISCILLA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $64.20 | $64.20 |
| FOY, CASSANDRA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $13.40 | $13.40 |
| FRANCIS, SAMANTHA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $3.86 | $3.86 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANSEN, JILL | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $155.17 | $155.17 |
| FRITTS, CASIE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $63.13 | $63.13 |
| FRUSCIANTE, VANESSA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $37.03 | $37.03 |
| GALABIZ, LORI | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $17.45 | $17.45 |
| GALINDO, AMBER | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $11.77 | $11.77 |
| GALLWAS, KATHERINE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $29.48 | $29.48 |
| GARCIA, ADELA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $33.17 | $33.17 |
| GARCIA, KIANA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $7.02 | $7.02 |
| GARCIA, MALLORY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $33.82 | $33.82 |
| GARCIA, RAQUEL | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $20.34 | $20.34 |
| GARDNER, ANGELA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $250.38 | $250.38 |
| GARFIELD , SARAH | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $421.59 | $421.59 |
| GARIBALDI, ROSEMARY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $35.42 | $35.42 |
| GATLIN, TAMMY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $196.88 | $196.88 |
| GAYLE, LATOYA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $112.35 | $112.35 |
| GIDDENS, KELLY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $60.90 | $60.90 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GILBERT, SARAH | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $237.54 | $237.54 |
| GONZALEZ, KAYLIN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $23.54 | $23.54 |
| GONZALEZ, LUISA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $41.94 | $41.94 |
| GONZALEZ, MARISEL G. | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $111.52 | $111.52 |
| GOODMASTER, LAUREN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $300.00 | $300.00 |
| GORMLEY, KERI | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $15.81 | $15.81 |
| GORSKI, REBECCA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $344.54 | $344.54 |
| GRAHAM, LYNDA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $0.54 | $0.54 |
| GRAJEDA, VALERIA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $33.18 | $33.18 |
| GRANILLO, LORENA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $64.24 | $64.24 |
| GRAPEVINE/COLLEYVILLE TAX OFFICE | 3072 MUSTANG DRIVE GRAPEVILLE TX 76051 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $3,102.04 | $3,102.04 |
| GRAY, AMANDA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $16.05 | $16.05 |
| GRAY, JESSICA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $28.90 | $28.90 |
| GRAY, MARSHA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $37.52 | $37.52 |
| GREEN, MADISON | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $179.37 | $179.37 |
| GREENVILLE COUNTY TAX COLLECTOR | PO 100221 DEPARTMENT 390, COLUMBIA SC 29202-3221 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $4,032.28 | $4,032.28 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F:  Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GREGORY, CHANDLER | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $59.83 | $59.83 |
| GRIGG, KIMBERLY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $15.62 | $15.62 |
| GROSS, LORRAIN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $115.56 | $115.56 |
| GUTIERREZ, ROSA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $34.84 | $34.84 |
| GUTIERREZ, VERONICA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $160.19 | $160.19 |
| HALL, AMANDA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $20.33 | $20.33 |
| HAMILTON COUNTY TREASURER | 138 EAST COURT STREET #409 COUNTY ADMINISTRATION BLDG CINCINNATI OH 45202 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $59.09 | $59.09 |
| HAMILTON COUNTY TRUSTEE | 625 GEORGIA AVE., ROOM 210 CHATTANOOGA TN 37402-1494 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $179.79 | $179.79 |
| HAMILTON, CATHY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $377.26 | $377.26 |
| HAMPE, KIMBERLY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $216.96 | $216.96 |
| HANSEN , DANICA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $237.55 | $237.55 |
| HANSON, SHANNA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $91.49 | $91.49 |
| HARDIN, JENNY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $35.42 | $35.42 |
| HARDY, KATHY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $42.39 | $42.39 |
| HARRIS COUNTY | 11111 KATY FWY STE #725 HOUSTON TX 77079-2197 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $6,865.24 | $6,865.24 |
| HARRIS, SHAMECA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $57.96 | $57.96 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HARRIS, SHAWNA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $49.79 | $49.79 |
| HARRITY, MELISSA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $15.00 | $15.00 |
| HAYES, TIFFANY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $226.12 | $226.12 |
| HENDERSON, STEFANIE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $16.96 | $16.96 |
| HENRY, CAROL | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $768.05 | $768.05 |
| HERNANDEZ, JASMINE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $28.98 | $28.98 |
| HERNANDEZ, KIMBERLY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $22.47 | $22.47 |
| HERNANDEZ, LILIBETH | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $26.80 | $26.80 |
| HERNANDEZ, LORNA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $30.85 | $30.85 |
| HEROLD, RACHAEL | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $47.62 | $47.62 |
| HIGGS, SANDY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $23.52 | $23.52 |
| HILLIARD, YEISHA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $12.84 | $12.84 |
| HINOJOSA, TAYLOR | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $24.08 | $24.08 |
| HOLBROOK, MARY CATHERINE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $83.46 | $83.46 |
| HOOD, AYSA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $41.73 | $41.73 |
| HORRY COUNTY TREASURER | PO BOX 1275 BUSINESS LICENSE DEPT CONWAY SC 29528 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $86.53 | $86.53 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HOWARD, COURTNEY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $50.00 | $50.00 |
| HUMES, GENNIE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $140.18 | $140.18 |
| HURTADO, MARIA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $42.80 | $42.80 |
| IKENN, MARISA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $26.76 | $26.76 |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 64300 SPECIAL PROGRAMS CHICAGO IL 60664 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $109,732.00 | $109,732.00 |
| ILLINOIS SECRETARY OF STATE | 501 S. 2ND ST DEPT. OF BUSINESS SERVICES SPRINGFIELD IL 62756-5510 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $27,164.00 | $27,164.00 |
| IN SECRETARY OF STATE | 302 W WASHINGTON ST., RM E018 CORORATION DIVISION INDIANAPOLIS IN 46204 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $30.00 | $30.00 |
| INCORPORATED VILLAGE OF LAKE GROVE | PO BOX 708 LAKE GROVE NY 11755-0708 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $50.00 | $50.00 |
| INTERNATIONAL SYSTEMS OF AMERICA, LLC | PO BOX 99529 LOUISVILLE KY 40269-0529 | | FIRE LIFE SAFETY PREVENTIVE MAINT | | | | | | $1,185.00 | $1,185.00 |
| IOWA DEPT OF REVENUE | PO BOX 10468 DES MOINES IA 50306-0468 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $5,037.00 | $5,037.00 |
| ISLEY, AMANDA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $385.82 | $385.82 |
| JACKSON, CORREY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $681.64 | $681.64 |
| JACOBS, LISA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $380.17 | $380.17 |
| JASSOBROOKS, MARYELA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $24.61 | $24.61 |
| JEFFERSON COUNTY DEPARTMENT OF REVENUE | P.O. BOX 12207 BIRMINGHAM AL 35202-2207 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $113.50 | $113.50 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 BEAUMONT TX 77704-2112 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $4,444.38 | $4,444.38 |
| JEFFERSON PARISH SHERIFF'S OFFICE | PO BOX 248 BUREAU OF REVENUE AND TAXATION SALES TAX DIVISION GRETNA LA 70054 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $1,100.00 | $1,100.00 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ, DENISE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $203.40 | $203.40 |
| JOHN, SAVANNAH | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $142.95 | $142.95 |
| JOHNSON ,JENNIFER | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $127.78 | $127.78 |
| JOHNSON, ANISSA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $198.85 | $198.85 |
| JOHNSON, LAUREN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $24.61 | $24.61 |
| JONES, CASEY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $30.03 | $30.03 |
| JONES, GABRIELLE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $12.09 | $12.09 |
| JONES, RENE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $75.97 | $75.97 |
| JONES, VICTORIA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $18.84 | $18.84 |
| KEGEL, REHANNA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $35.32 | $35.32 |
| KELLER, JANELLE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $77.70 | $77.70 |
| KELLEY, AMANDA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $79.52 | $79.52 |
| KENNY, KAELYN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $178.70 | $178.70 |
| KERBER, JESSICA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $76.44 | $76.44 |
| KERR, ALEXANDRA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $23.55 | $23.55 |
| KESSLER, LISA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $479.54 | $479.54 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| KOEHI, JENNA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $13.91 | $13.91 |
| KOHL, RACHELLE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $133.75 | $133.75 |
| KOSHPAROVA, FRANCES | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $134.16 | $134.16 |
| KRAUSS, KARA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $19.99 | $19.99 |
| KUPSTAS, HEATHER | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $464.38 | $464.38 |
| L.A. COUNTY AGRIC. COMM./WTS.+MEAS. | PO BOX 512399 LOS ANGELES COUNTY TREASURER LOS ANGELES CA 90051-0399 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $4,880.00 | $4,880.00 |
| LA SECRETARY OF STATE | PO BOX 91011 BATON ROUGE LA 70821-9011 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $150.00 | $150.00 |
| LACHER, CARLA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $42.80 | $42.80 |
| LAFFLER, MARIA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $108.60 | $108.60 |
| LAGUNA MARTINEZ, CLAUDIA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $12.63 | $12.63 |
| LAM, MERRY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $44.84 | $44.84 |
| LAMBERTH, CAROL | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $181.95 | $181.95 |
| LAMNECK, BRIDGET | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $35.31 | $35.31 |
| LAMOS-VARGAS, CLAUDIA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $36.38 | $36.38 |
| LANE, LISA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $51.36 | $51.36 |
| LAVIN, BARBARA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $139.31 | $139.31 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| LECHUGA, KATHERINE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $306.02 | $306.02 |
| LEDFORD, MICHAEL | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $93.10 | $93.10 |
| LEE, LESLEY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $853.86 | $853.86 |
| LEEZER, TRACY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $22.36 | $22.36 |
| LEGERE, KAYLIE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $98.98 | $98.98 |
| LEMUS, LESLIE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $223.74 | $223.74 |
| LESKINEN, ASHLEY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $252.66 | $252.66 |
| LIBURD HARRIGAN, ALADAISE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $104.30 | $104.30 |
| LINARES, INGRID | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $27.07 | $27.07 |
| LINDNER, KALINDA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $37.87 | $37.87 |
| LINDSAY, BRITTANY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $11.77 | $11.77 |
| LOGAN, KIMBERLY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $55.86 | $55.86 |
| LOPEZ, IDA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $105.28 | $105.28 |
| LOW, STEPHANIE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $142.31 | $142.31 |
| LOYA, VALERIE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $94.19 | $94.19 |
| LUNDI, KAREN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $41.32 | $41.32 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MADDEN, JESSICA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $28.90 | $28.90 |
| MADISON COUNTY SALES TAX DEPARTMENT | 100 NORTHSIDE SQUARE HUNTSVILLE AL 35801-4820 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $1,150.47 | $1,150.47 |
| MADRID, MARIAH | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $47.10 | $47.10 |
| MAES, MORGAN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $90.95 | $90.95 |
| MAHER, KATHRYN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $7.56 | $7.56 |
| MALIK, RASHIDA M. | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $74.49 | $74.49 |
| MALOBABICH, NICK | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $365.84 | $365.84 |
| MALONE, BEMMA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $24.61 | $24.61 |
| MANGOLD, KEIRSTAN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $21.12 | $21.12 |
| MANN, JANET | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $876.74 | $876.74 |
| MANNING, EMILY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $19.11 | $19.11 |
| MANNINO, JOANNA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $277.14 | $277.14 |
| MANZI, MELANIE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $24.61 | $24.61 |
| MARCO, ALLYSON | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $23.54 | $23.54 |
| MARIUCCI, HEATHER | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $24.15 | $24.15 |
| MARK HANSEN, TAX COLLECTOR | 605 NORTH CAPITAL AVE IDAHO FALLS ID 83402 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $11.62 | $11.62 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MARSHALL, KRYSTEN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $42.80 | $42.80 |
| MARTIN, DONNA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $81.86 | $81.86 |
| MARTINEZ, CLAUDIA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $60.90 | $60.90 |
| MARTINEZ, LESLIE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $277.20 | $277.20 |
| MATASKA, ASHLIE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $72.76 | $72.76 |
| MAUGER, KELLY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $547.91 | $547.91 |
| MAY, LESLEY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $29.96 | $29.96 |
| MAYHEW, ROXANNE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $890.50 | $890.50 |
| MCCOLLISTER-DUHAIME, DANI | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $111.85 | $111.85 |
| MCDANIEL, ALEXIS | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $7.02 | $7.02 |
| MCFADDEN, EMILY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $13.40 | $13.40 |
| MCGINNIS, AMANDA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $37.45 | $37.45 |
| MCGREW, STACIE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $232.45 | $232.45 |
| MCKENZIE, CHERISH | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $318.35 | $318.35 |
| MCMINN, KATARINA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $37.60 | $37.60 |
| MCMORROW, ROSA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $214.00 | $214.00 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDEIROS, KIMBERLY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $192.60 | $192.60 |
| MEDINA, LAURA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $32.10 | $32.10 |
| MELGAR, KAYLA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $22.24 | $22.24 |
| MELILLO, JESSICA K. | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $51.36 | $51.36 |
| MELO, MELANIE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $93.19 | $93.19 |
| MENDELSOHN, RYAN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $59.92 | $59.92 |
| MENDEZ, TIFFANY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $16.10 | $16.10 |
| MERULLO, CARLY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $8.04 | $8.04 |
| METRIONE, HOLLIE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $116.20 | $116.20 |
| MEYER, LILIA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $25.68 | $25.68 |
| MIAMI-DADE FIRE RESCUE DEPT | 9300 NW 41ST STREET MIAMI FL 33178-2424 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $44.50 | $44.50 |
| MIDLAND COUNTY, TX | 200 W. WALL, STE 105 MIDLAND TX 79701 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $2,651.71 | $2,651.71 |
| MILLER, ASHLEY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $8.64 | $8.64 |
| MILLS, JASMINE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $2.16 | $2.16 |
| MINNITI, SANDY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $20.16 | $20.16 |
| MIRANDA, ARLENIS | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $107.00 | $107.00 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRANI, HODA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $25.68 | $25.68 |
| MITCHELL, CORINNE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $75.35 | $75.35 |
| MITOSINKA, MOLLY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $354.16 | $354.16 |
| MO DEPARTMENT OF REVENUE | 2510 S BRENTWOOD BRENTWOOD MO 63144 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $79,183.06 | $79,183.06 |
| MO SECRETARY OF STATE | PO BOX 778 CORPORATION DIVISON JEFFERSON CITY MO 65102 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $90.00 | $90.00 |
| MOALES, MARY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $23.54 | $23.54 |
| MOBILE COUNTY | P O BOX 2207 MOBILE AL 36652-2207 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $668.02 | $668.02 |
| MOIRAO, DIANE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $33.00 | $33.00 |
| MONK, ASHLEY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $157.29 | $157.29 |
| MONROE, AMANDA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $4.83 | $4.83 |
| MONTGOMERY TOWNSHIP | 1001 STUMP ROAD MONTGOMERYVILLE PA 18936-9605 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $105.00 | $105.00 |
| MOORE, ANGIE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $23.54 | $23.54 |
| MOORE, EUGENIA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $31.04 | $31.04 |
| MORALES, LISA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $73.72 | $73.72 |
| MORALES, MELISSA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $49.22 | $49.22 |
| MORALES, STEPHANIE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $20.25 | $20.25 |
| MOUA, AUDREYANA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $19.26 | $19.26 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MUHAMMAD, SHARDAYE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $15.29 | $15.29 |
| MULKEY, CATHERINE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $87.32 | $87.32 |
| MULVEY, SAMANTHA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $39.59 | $39.59 |
| MURRAY CITY BUSINESS LICENSING | 4646 SOUTH 500 WEST MURRAY CITY BUSINESS LICENSING, MURRAY UT 84107 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $180.00 | $180.00 |
| MUSE, ELICIA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $156.23 | $156.23 |
| MUSSELMAN , DEBORAH | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $142.04 | $142.04 |
| MUTLEQ, MAYS | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $69.55 | $69.55 |
| MYERS, ELIZABETH | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $17.71 | $17.71 |
| NANCE, SABRINA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $32.10 | $32.10 |
| NAZELROD, DEADRA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $5.35 | $5.35 |
| NEUENDORF JOHNSON, EMILY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $195.82 | $195.82 |
| NEWTON, DEJA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $89.88 | $89.88 |
| NEWTON, HALEY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $65.10 | $65.10 |
| NOONEN, DENISE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $193.51 | $193.51 |
| O'CONNOR, DAVID | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $94.20 | $94.20 |
| OKLAHOMA TAX COMMISSION | PO BOX 26930 OKLAHOMA CITY OK 73126-0930 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $13,000.00 | $13,000.00 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| O'LOUGHLIN, BROOKE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $14.98 | $14.98 |
| OLSEN BADURIA, MICHELLE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $281.42 | $281.42 |
| OLSEN, SUZANNE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $157.29 | $157.29 |
| OLSON, LAUREN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $20.33 | $20.33 |
| ONTIVEROS, VALERIA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $14.39 | $14.39 |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14725 SALEM OR 97309-5018 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $4,286.58 | $4,286.58 |
| PA DEPARTMENT OF REVENUE | DEPT# 281061 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $5,000.00 | $5,000.00 |
| PAIVA, OLIVIA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $138.03 | $138.03 |
| PALAU, NEFTALI | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $126.60 | $126.60 |
| PARA, BRITTANY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $20.33 | $20.33 |
| PARENTY, KIM | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $467.59 | $467.59 |
| PARHAM, SHERRY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $125.28 | $125.28 |
| PARISH OF EAST BATON ROUGE | PO BOX 91285 SID J. GAUTREAUX, III, BATON ROUGE LA 70821-9285 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $1,994.39 | $1,994.39 |
| PARK CITY CENTER BUSINESS TRUST | PO BOX 86 SDS-12-1641, MINNEAPOLIS MN 55486-1641 | | MINIMUM RENT | | | | | | $6,420.00 | $6,420.00 |
| PARKER, LILLIAN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $41.75 | $41.75 |
| PARTLOW, MARY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $173.79 | $173.79 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| PASCUAL, ROSEANNE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $53.50 | $53.50 |
| PASQUALE, CRYSTAL | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $161.92 | $161.92 |
| PAYTON, JASMINE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $24.61 | $24.61 |
| PEREZ, ARIELIS | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $16.05 | $16.05 |
| PEREZ, LEE ENID | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $47.08 | $47.08 |
| PERKINS, MACKAYLA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $44.94 | $44.94 |
| PETERS, MELISSA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $13.92 | $13.92 |
| PIERSON, LAUREN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $179.78 | $179.78 |
| PINA, JACQUELINE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $34.24 | $34.24 |
| PITTMAN, HEATHER | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $63.14 | $63.14 |
| POHIDA, BRITTANY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $25.76 | $25.76 |
| PONSKI, BRANDON | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $68.52 | $68.52 |
| PORTARO, SHERRI | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $10.24 | $10.24 |
| PRICE, AMANDA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $32.16 | $32.16 |
| PRINCE, MELANIE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $86.76 | $86.76 |
| QUINTANA, LISA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $126.84 | $126.84 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| RACKLEY, DENISE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $20.33 | $20.33 |
| RAMIREZ, BRAULIO | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $238.61 | $238.61 |
| RAMIREZ-ESTRELLA, ZAMARA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $40.24 | $40.24 |
| RAMON, ANGELIQUE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $31.03 | $31.03 |
| RANDY GODEKE, DIRECTOR | PO BOX 830710 JEFFERSON COUNTY DEPARTMENT OF REVENUE BIRMINGHAM AL 35283-710 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $1,784.66 | $1,784.66 |
| RANKIN COUNTY COLLECTOR | 211 EAST GOVERNMENT STREET, STE B BRANDON MS 39042 | | TAXES | 21 U.S.C. § 507(a)(8) | | | | | $1,407.71 | $1,407.71 |
| RASMUSSEN, JOAN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $171.20 | $171.20 |
| RATHGEB, AMANDA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $12.84 | $12.84 |
| RELIFORD, NAKIA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $169.69 | $169.69 |
| REPKA, JENNIFER | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $32.10 | $32.10 |
| REYES, TASHEENAH | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $64.20 | $64.20 |
| RICHMOND COUNTY TAX COMMISSIONER | 530 GREENE STREET, ROOM 117 AUGUSTA GA 30911 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $100.81 | $100.81 |
| RIKER, COLLEEN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $67.41 | $67.41 |
| RIVERA, SOLINED | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $51.36 | $51.36 |
| ROBBINS, CHLOE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $14.98 | $14.98 |
| ROBERTS, BRITTANY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $396.76 | $396.76 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| ROBERTS, CATHERINE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $545.96 | $545.96 |
| ROBINSON, ANDRAYA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $99.96 | $99.96 |
| RODRIGUEZ, BRIANA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $68.48 | $68.48 |
| RODRIGUEZ, CRISTAL | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $356.34 | $356.34 |
| RODRIGUEZ, JANNETTE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $594.29 | $594.29 |
| ROQUE BLIN, KARINE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $33.66 | $33.66 |
| ROSE, KILA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $59.57 | $59.57 |
| ROWE, RUBY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $92.81 | $92.81 |
| RUBINO, HAYLEY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $184.04 | $184.04 |
| RUCINSKI, AMY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $12.42 | $12.42 |
| RUEL, MELISSA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $118.77 | $118.77 |
| RUGGLES. NANCY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $248.78 | $248.78 |
| RUNDELL, BAILEY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $24.61 | $24.61 |
| RYAN, LAURA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $629.16 | $629.16 |
| SAINT LOUIS COUNTY TAX COLLECTOR | 41 S. CENTRAL AVE ST. LOUIS | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $3,103.45 | $3,103.45 |
| SALAMEH, RANEA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $16.05 | $16.05 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SALAZAR, MARY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $141.44 | $141.44 |
| SAN FRANCISCO TAX COLLECTOR | 1 DR. CARLTON B. GOODLETT CITY HALL CITY HALL ROOM 140 SAN FRANCISCO CA 94102-4638 | | TAXES | 11 U.S.C. § 507(a)(8) | X | X | X | | Unknown | |
| SANCHEZ, CHRISTINA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $24.61 | $24.61 |
| SANCHEZ, VICTORIA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $33.75 | $33.75 |
| SANDERS, ARELIA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $32.53 | $32.53 |
| SANFORD, KAMMY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $94.16 | $94.16 |
| SANTA CLARA COUNTY CLERK ROCORDER | 70 WEST HEDDING ST. SAN JOSE CA 95110 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $15,083.12 | $15,083.12 |
| SAPUTO, RENEE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $23.54 | $23.54 |
| SAWICKI, MELLISSA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $12.42 | $12.42 |
| SAYLOR, ALYSSA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $23.54 | $23.54 |
| SCARBRO, CELIA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $98.44 | $98.44 |
| SCHAFFER, HEATHER | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $321.00 | $321.00 |
| SCHILD, THERESA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $295.37 | $295.37 |
| SCHLUCKEBIER, THERESA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $117.92 | $117.92 |
| SCHMUTZ, GRACE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $13.40 | $13.40 |
| SCOTT, AMY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $28.89 | $28.89 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SECRETARY OF STATE | P.O. BOX 942877 NOTARY PUBLIC SECTION SACRAMENTO CA 94277 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $20.00 | $20.00 |
| SERRANO, INEABELLE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $393.71 | $393.71 |
| SHEARER, BRITTANI | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $145.54 | $145.54 |
| SHIELDS, LASHANDRA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $24.15 | $24.15 |
| SHUPE, LINDSAY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $214.00 | $214.00 |
| SIGNOR, DILEENA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $11.75 | $11.75 |
| SILVA, LEONOR | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $49.22 | $49.22 |
| SIMMONS, LAKIESHA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $161.38 | $161.38 |
| SIMS, TYRA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $2.36 | $2.36 |
| SKEVINGTON, SANDRA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $163.91 | $163.91 |
| SLIFKA, SAMANTHA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $136.98 | $136.98 |
| SMALL, BRE'ANNA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $63.97 | $63.97 |
| SMITH, LISA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $37.03 | $37.03 |
| SMITH, CHRISTOPHER | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $71.92 | $71.92 |
| SMITH, EVITA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $12.88 | $12.88 |
| SMITH, ROBIN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $29.25 | $29.25 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| SMITH, TRACY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $60.99 | $60.99 |
| SNOHOMISH COUNTY PUD | PO BOX 1100 EVERETT WA 98206-1100 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $276.60 | $276.60 |
| SOBLBAN, TARA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $154.08 | $154.08 |
| SORIANO, JENIFER | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $125.72 | $125.72 |
| SOTO DE MAYOR, SARA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $81.32 | $81.32 |
| SOTO, GLORINE E | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $761.26 | $761.26 |
| SPEARS, REGINA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $553.13 | $553.13 |
| SPG  HOUSTON  HOLDINGS, LP | PO BOX 822693 PHILADELPHIA PA 19182-2693 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $4.10 | $4.10 |
| SPINNEY, TIFFANY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $86.46 | $86.46 |
| STARKS, SHAY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $42.80 | $42.80 |
| STATE OF ARKANSAS-DEPT. OF | PO BOX 3566 FINANCE AND ADMIN. LITTLE ROCK AR 72203 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $12,800.00 | $12,800.00 |
| STATE OF RHODE ISLAND & PROVIDENCE PLANTATION | 148 W. RIVER ST CORPORATIONS DIVISION PROVIDENCE RI 02904 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $850.00 | $850.00 |
| STEPHENSON, LISEL | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $46.26 | $46.26 |
| STEVENS, LESLIE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $29.00 | $29.00 |
| STEVENSON MULLIN, KAYLA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $105.00 | $105.00 |
| STEWART, TAMARA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $27.06 | $27.06 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| STONE, HEATHER | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $19.26 | $19.26 |
| STOTLER, CLAIRE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $264.83 | $264.83 |
| STOVALL, LAURA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $9.72 | $9.72 |
| STOVALL, PEGGY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $23.00 | $23.00 |
| STRACK, FELISHA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $26.25 | $26.25 |
| STROPE, CORA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $38.52 | $38.52 |
| SUMMIT COUNTY CLERK | PO BOX 128 COALVILLE UT 84017 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $200.00 | $200.00 |
| SUNRISE MILLS (MLP) LP. | PO BOX 277861 ATLANTA GA 30384-7861 | | TAXES | 15 U.S.C. § 507(a)(8) | | | | | $401.26 | $401.26 |
| SWAN, DESTINY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $152.16 | $152.16 |
| SWEET, SABRINA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $35.49 | $35.49 |
| TALATAINA, FALEALA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $17.12 | $17.12 |
| TAPIA, CRYSTAL | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $174.41 | $174.41 |
| TAPPE, ALI | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $23.54 | $23.54 |
| TARRANT COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 961018 RON WRIGHT FORT WORTH TX 76161-0018 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $23,775.98 | $23,775.98 |
| TAXFREE SHOPPING, LTD | 14665 MIDWAY RD. SUITE 150 ADDISON TX 75001 | | TAXES | 23 U.S.C. § 507(a)(8) | | | | | $2,686.10 | $2,686.10 |
| TAYLOR, BRITTANY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $9.63 | $9.63 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| TERGESEN, KATIE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $27.82 | $27.82 |
| TERRELL, BROOKE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $92.02 | $92.02 |
| THE CITY OF DAYTONA BEACH | P.O. BOX 2451 PERMIT & LICENSING DIVISION, DAYTONA FL 32115-2451 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $15.00 | $15.00 |
| THERIAULT, SARA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $152.49 | $152.49 |
| THOMAS, CHELSEA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $63.13 | $63.13 |
| THOMAS, JANICE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $8.56 | $8.56 |
| THOMAS, TANAY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $42.80 | $42.80 |
| TILLMAN-BEAN, CHRISTINA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $24.61 | $24.61 |
| TIPPING, CASEY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $100.58 | $100.58 |
| TONKS, ALYSSA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $12.42 | $12.42 |
| TORRES-PEREZ, NATALIA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $18.19 | $18.19 |
| TOVAR, MARIA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $36.38 | $36.38 |
| TOWN OF DANVERS | 120 ASH ST DANVERS MA 01923 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $40.13 | $40.13 |
| TOWN OF DARTMOUTH | PO BOX 397 DEPUTY COLLECTOR READING MA 01867 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $35.05 | $35.05 |
| TOWN OF GRAND CHUTE | 1900 GRAND CHUTE GRAND CHUTE WI 54913 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $447.06 | $447.06 |
| TOWN OF HINGHAM | PO BOX 4191 COLLECTOR OF TAXES WOBURN MA 01888-4191 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $32.28 | $32.28 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| TOWN OF LOS GATOS | 110 E. MAIN STREET LOS GATOS/MONTE SERENO POLICE DEPT, ATTN: ALARM ADMINISTRATOR, LOS GATOS CA 95030 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $379.00 | $379.00 |
| TOWN OF NATICK | PO BOX 9102 COLLECTORS OFFICE, DEDHAM MA 02027-9102 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $50.34 | $50.34 |
| TOWN OF NORTH ATTLEBOROUGH | PO BOX 315 TAX COLLECTOR MEDFORD MA 02155-0004 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $55.33 | $55.33 |
| TOWN OF SAUGUS, MA | 298 CENTRAL STREET SAUGUS MA 01906 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $130.22 | $130.22 |
| TOWNSHIP OF LAWRENCE | 2207 LAWRENCE ROAD LAWRENCEVILLE NJ 08648 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $145.00 | $145.00 |
| TOWNSHIP OF MOUNT OLIVE | 204 FLANDER - DRAKESTOWN RD BUDD LAKE NJ 07828 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $100.00 | $100.00 |
| TOWNSHIP OF SPRINGFIELD | 50 POWELL ROAD OFFICE OF THE FIRE MARSHALL, MUNICIPAL BLDG SPRINGFIELD PA 19064 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $150.00 | $150.00 |
| TRASER, BRIANNA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $135.89 | $135.89 |
| TRAVERSI, JACQUELINE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $135.89 | $135.89 |
| TRAVIS A. HULSEY, DIRECTOR | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $113.50 | $113.50 |
| TREASURER, CITY OF FAIRFAX | 10455 ARMSTRONG ST FAIRFAX | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $1,851.30 | $1,851.30 |
| TREMBLE, SYMIRA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $136.06 | $136.06 |
| TRIPPI, SAMANTHA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $10.72 | $10.72 |
| TRNKA, JEANETTE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $436.59 | $436.59 |
| TURK, TIARA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $136.43 | $136.43 |
| TUSCALOOSA COUNTY | PO BOX 20738 TUSCALOOSA AL 35402-0738 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $3,323.95 | $3,323.95 |
| TX-COMPTROLLER OF PUBLIC ACCTS | 111 E 17TH STREET AUSTIN TX 78774-0100 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $364,000.00 | $364,000.00 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| UMBEHAGEN, MALLORY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $21.40 | $21.40 |
| UNIFIED GOVERNMENT | 4601 STATE AVE. STE 17 KANSAS CITY KS 66102 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $308.00 | $308.00 |
| URANGA, ISABELLA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $49.30 | $49.30 |
| VALDEZ, CAROLINA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $10.70 | $10.70 |
| VAN BLAIR, GEORGIA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $21.94 | $21.94 |
| VAN DOMMELEN, JENNIFER | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $209.22 | $209.22 |
| VARGA, MARINA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $94.16 | $94.16 |
| VECCHIONE, MUSA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $54.05 | $54.05 |
| VELASQUEZ, AREIDY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $169.32 | $169.32 |
| VERMONT STATE TREASURER'S OFFICE | 109 STATE ST 4TH FLOOR PAVILION BLDG MONTPELIER VT 05609-6200 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $10.00 | $10.00 |
| VIERA, CASSANDRA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $42.80 | $42.80 |
| VILLAFANE ARRIAGA, LLIENI | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $114.06 | $114.06 |
| VILLAGE AT DRY CREEK | 8390 E. CRESCENT PKWY SUITE 300 GREENWOOD VILLAGE | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $1,073.96 | $1,073.96 |
| VILLAGE OF ASHWAUBENON | 2155 HOLMGREN WAY ASHWAUBENON WI 54304-4605 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $100.00 | $100.00 |
| VILLAGE OF BIRCH RUN, MI | P.O. BOX 152, 8425 MAIN ST. BIRCH RUN MI 48415 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $259.13 | $259.13 |
| VILLAGE OF CHICAGO RIDGE | 10455 S. RIDGELAND CHICAGO RIDGE IL 60415 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $42.36 | $42.36 |
| VILLAGE OF DEER PARK, IL | 23680 W CUBA ROAD DEER PARK IL 60010-2490 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $360.00 | $360.00 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLAGE OF GREENDALE | PO BOX 2186 DEPT 9070, MILWAUKEE WI 53129 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $1,710.10 | $1,710.10 |
| VILLAGE OF LAKE DELTON | PO BOX 87 LAKE DELTON WI 53940 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $365.44 | $365.44 |
| VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG CT SCHAUMBURG IL 60193 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $185.85 | $185.85 |
| VILLARREAL, JOHANNA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $24.61 | $24.61 |
| VILLASENOR, ANA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $114.49 | $114.49 |
| VIVES, NATALIE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $20.34 | $20.34 |
| VUE, MAI | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $81.86 | $81.86 |
| WALKER, AIMEE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $65.45 | $65.45 |
| WALKER, ROBBIN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $47.70 | $47.70 |
| WALLIN, ANGELIQUE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $48.57 | $48.57 |
| WALLS, MORGAN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $122.22 | $122.22 |
| WATERS, JANEESE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $346.68 | $346.68 |
| WATSON, KAMISHA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $88.81 | $88.81 |
| WEBER, MEACY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $67.41 | $67.41 |
| WEHE, COLLEEN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $16.05 | $16.05 |
| WEIGHTS AND MEASURES DIVISION | 133 AVIATION BLVD, SUITE 110 SANTA ROSA CA 95403-1077 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $663.00 | $663.00 |
| WERNER, LINDA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $94.16 | $94.16 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| WEST, ALEXA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $24.61 | $24.61 |
| WESTBERRY, SHANNON | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $174.15 | $174.15 |
| WHEAT, CINDY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $32.16 | $32.16 |
| WHEATLEY, SAMANTHA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $39.06 | $39.06 |
| WILLHITE, CARRIE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $609.90 | $609.90 |
| WILLIAMS, DEIDRA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $11.22 | $11.22 |
| WILLNITE, CARRIE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $853.86 | $853.86 |
| WILSON, CRYSTAL | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $153.20 | $153.20 |
| WILSON, DEBORAH | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $40.64 | $40.64 |
| WILSON, HEATHER | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $321.88 | $321.88 |
| WINNINGHAM, BAYLEA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $21.41 | $21.41 |
| WIRTJES, MICHELLE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $74.13 | $74.13 |
| WISCHMEIER, LYNETTE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $421.72 | $421.72 |
| WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK RD MADISON WI 53713 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $501.09 | $501.09 |
| WOLF, CARRIE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $427.43 | $427.43 |
| WOODLANDS METRO CENTER MUD | PO BOX 7829 THE WOODLANDS TX 77387-7829 | | TAXES | 12 U.S.C. § 507(a)(8) | | | | | $354.74 | $354.74 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 1

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| WYOMING SECRETARY OF STATE | 2020 CAREY AVENUE SUITE 700 CHEYENNE WY 82002-0020 | | TAXES | 11 U.S.C. § 507(a)(8) | | | | | $1,152.00 | $1,152.00 |
| YORK, JOHANNAH | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $225.70 | $225.70 |
| YOUNG, KARIANN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $67.41 | $67.41 |
| YOUNG, KIMBERLY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $21.44 | $21.44 |
| ZAFAR, NADIA | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $9.63 | $9.63 |
| ZAVALA, ADRIAN | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $97.64 | $97.64 |
| ZEHNER, JILL | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $25.04 | $25.04 |
| ZEREFOS, KIMBERLY | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $243.96 | $243.96 |
| ZSCHERNIG, JULIE | 71 STEVENSON STREET STE. 2200 415-278-7000 SAN FRANCISCO, CA 94105 | | VARIOUS DATES, WAGES | 11 U.S.C. § 507(a)(4) | | | | | $24.61 | $24.61 |
| | | | | | | | | TOTAL: | $841,876.59 | $841,876.59 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| 0115 ANCHORAGE 5TH AVE MALL | 867500 RELIABLE PARKWAY CHICAGO IL 60686-0075 | 1027 | Prepetition Rent & Related Liabilities | | | | | $8,992.28 |
| 0145 BARTON CREEK SPG (TX) LP | 867620 RELIABLE PARKWAY CHICAGO IL 60686-0076 | 1339 | Prepetition Rent & Related Liabilities | | | | | $7,843.73 |
| 0302 BATTLEFIELD MALL LLC | 862502 RELIABLE PARKWAY CHICAGO IL 60686-0025 | 6393 | Prepetition Rent & Related Liabilities | | | | | $5,450.82 |
| 0344 BROADWAY SQ SPG (TX), LP | 867640 RELIABLE PARKWAY CHICAGO IL 60686-0076 | 6412 | Prepetition Rent & Related Liabilities | | | | | $5,441.30 |
| 0552 CORDOVA MALL SPG, LP | 867670 RELIABLE PARKWAY CHICAGO IL 60686-0076 | 1228 | Prepetition Rent & Related Liabilities | | | | | $4,662.69 |
| 0735 SDG DADELAND ASSOC, INC | PO BOX 644076 PITTSBURGH PA 15264-4076 | 1348 | Prepetition Rent & Related Liabilities | | | | | $63,548.77 |
| 1308 SIMON PROPERTY GROUP (TX) LP | 1708 MOMENTUM PLACE CHICAGO IL 60689-5317 | 2783 | Prepetition Rent & Related Liabilities | | | | | $12,029.06 |
| 145 GREAT ROAD, LLC | 100 FRONT STREET PAUL W. CAREY, ESQ./KATE P. FOLEY, ESQ. WORCESTER MA 01608 | 8130 | Prepetition Rent & Related Liabilities | | | | | $1,550.00 |
| 1540 SIMON PROP GROUP (TEXAS) LP | 225 W, WASHINGTON ST. VICE PRESIDENT/ BANKRUPTCY COUNSEL INDIANPOLIS IN 46204 | 6401 | Prepetition Rent & Related Liabilities | | | | | $8,024.39 |
| 1ST PREMIER PROPERTIES LLC | 2264 MCGILCHRIST ST, SE, STE 210 SALEM OR 97302 | | Prepetition Rent & Related Liabilities | X | X | X | | Unknown |
| 1ST PREMIUM PROPERTIES LLC | 2264 MCGILCHRIST STREET, SE SUITE 210 SALEM OR 97302 | 6551 | Prepetition Rent & Related Liabilities | | | | | $2,552.83 |
| 20 VIC MANAGEMENT | 1 QUEEN STREET EAST STE. 300 BOX 88 STORE #659 TORONTO ON M5C 2W5 | | Prepetition Rent & Related Liabilities | X | X | X | | Unknown |
| 2307 SIMON PROPERTY GROUP LP | 867731 RELIABLE PARKWAY CHICAGO IL 60686-0077 | 6415 | Prepetition Rent & Related Liabilities | | | | | $4,843.53 |
| 2324 LAKELINE DEVELOPERS | 867895 RELIABLE PKWY CHICAGO IL 60686-0078 | 1171 | Prepetition Rent & Related Liabilities | | | | | $4,493.94 |
| 2546 SIMON PROP GROUP (TX) LP | 867925 RELIABLE PARKWAY CHICAGO IL 60686-0079 | 6408 | Prepetition Rent & Related Liabilities | | | | | $23,688.91 |
| 2546 SIMON PROPERTY GROUP (TX) LP | 867925 RELIABLE PARKWAY CHICAGO IL 60686-0079 | 9746 | Prepetition Rent & Related Liabilities | | | | | $4,080.93 |
| 3107 PENN ROSS JOINT VENTURE | 1326 PAYSPHERE CIRCLE CHICAGO IL 60674 | 1107 | Prepetition Rent & Related Liabilities | | | | | $19,890.00 |
| 4645 FASHION VALLEY MALL, LLC | 7007 FRIARS RD SAN DIEGO CA 92108 | 1420 | Prepetition Rent & Related Liabilities | | | | | $24,241.14 |
| 4666 SHOPPING CENTER ASSOC | 9136 PAYSPHERE CIRCLE CHICAGO IL 60674 | 1011 | Prepetition Rent & Related Liabilities | | | | | $8,588.69 |
| 4670 ORLAND SQUARE, LP | 3330 PAYSPHERE CIRCLE CHICAGO IL 60674 | 1323 | Prepetition Rent & Related Liabilities | | | | | $18,890.88 |
| 4676 WESTCHESTER MALL, LLC | P.O. BOX 643095 PITTSBURGH PA 15264-3095 | 1270 | Prepetition Rent & Related Liabilities | | | | | $7,209.05 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| 4692 SPG CENTER LLC | 180 EL CAMINO REAL STANFORD SHOPPING MALL PALO ALTO CA 94304 | 1463 | Prepetition Rent & Related Liabilities | | | | | $12,500.00 |
| 4823 CRYSTAL MALL, LLC | 14200 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | 1243 | Prepetition Rent & Related Liabilities | | | | | $2,585.38 |
| 4825 SPG LP FOR HAYWOOD MALL | P.O. BOX 281484 ATLANTA GA 30384-1484 | 1294 | Prepetition Rent & Related Liabilities | | | | | $14,673.61 |
| 4915-APPLE BLOSSOM MALL | 14183 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | 1071 | Prepetition Rent & Related Liabilities | | | | | $3,633.52 |
| 4924 MALL AT SOLOMON POND LLC | 14199 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | 1154 | Prepetition Rent & Related Liabilities | | | | | $6,956.11 |
| 4925 MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | 9822 | Prepetition Rent & Related Liabilities | | | | | $4,396.94 |
| 601 - GAUTIER DELTA SANITATION | PO BOX 669 A WASTE PRO COMPANY OCEAN SPRINGS MS 39566 | 8308 | Prepetition Rent & Related Liabilities | | | | | $231.55 |
| 7604 PHEASANT LANE REALTY TRUST | 13205 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | 1303 | Prepetition Rent & Related Liabilities | | | | | $10,523.90 |
| 7607 WOODLAND HILLS MALL, LLC | 7693 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | 1384 | Prepetition Rent & Related Liabilities | | | | | $12,469.87 |
| 7704 - KING OF PRUSSIA ASSOCIATES | P.O. BOX 829413 PHILADELPHIA PA 19182-9413 | 1428 | Prepetition Rent & Related Liabilities | | | | | $12,281.37 |
| 7707 - LINCOLN PLAZA ASSOCIATES | P.O. BOX 829424 PHILADELPHIA PA 19182-9424 | 1267 | Prepetition Rent & Related Liabilities | | | | | $2,601.32 |
| 8262 COLUMBIA MALL PARTNERSHIP | 6130 PAYSPHERE CIRCLE CHICAGO IL 60674 | 1059 | Prepetition Rent & Related Liabilities | | | | | $10,770.19 |
| 8544 - FLORIDA MALL ASSOC LTD | P.O. BOX 406360 ATLANTA GA 30384-6360 | 1179 | Prepetition Rent & Related Liabilities | | | | | $22,349.30 |
| 9250 NORTHGATE MALL PARTNERSHIP | 1368 MOMENTUM PLACE CHICAGO IL 60689-5311 | 1148 | Prepetition Rent & Related Liabilities | | | | | $5,307.91 |
| 969 LLC | 969 MARKET STREET SAN FRANCISCO CA 94103 | 6268 | Other-Outside Services | | | | | $90.00 |
| 9780 MALL AT MIAMI INTL | P.O. BOX 643171 PITTSBURGH PA 15264-3171 | 1205 | Prepetition Rent & Related Liabilities | | | | | $28,775.09 |
| 9862 CORAL CS LTD ASSOC | 225 W. WASHINGTON ST. VP/BANKRUPTCY COUNSEL INDIANPOLIS IN 46204 | 1206 | Prepetition Rent & Related Liabilities | | | | | $9,376.27 |
| 9896 TREASURE COAST JCP ASSOC LTD | 225 W. WASHINGTON ST. VICE PRESIDENT/ BANKRUPTCY COUNSEL INDIANPOLIS IN 46204 | 1023 | Prepetition Rent & Related Liabilities | | | | | $7,741.80 |
| AAT DEL MONTE, LLC | 11455 EL CAMINO REAL, STE 200 ATTN: PROPERTY MANAGEMENT SAN DIEGO CA 92130 | 4811 | Prepetition Rent & Related Liabilities | | | | | $7,004.34 |
| ABE'S TRASH SERVICE, INC. | 8123 CHRISTENSEN LANE OMAHA NE 68122-5069 | 1719 | Prepetition Rent & Related Liabilities | | | | | $76.24 |
| ABM INDUSTRY GROUP, LLC | 324 HORTON PLAZA GYM STORE #12 SAN DIEGO CA 92101 | 9858 | Other-Misc. | | | | | $440.00 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| ABQ UPTOWN, LLC | 7065 SOLUTION CENTER CHICAGO IL 60677-7000 | 4729 | Prepetition Rent & Related Liabilities | | | | | $6,968.91 |
| AC PROFESSIONAL HANDYMEN, LLC | PO BOX 489 SADDLE BROOK NJ 07663-0489 | 9754 | Other-R&M | | | | | $4,358.58 |
| ADCO WEST BRANCH LLC | 450 PARK AVENUE, 3RD FLOOR NEW YORK NY 10022 | 5577 | Prepetition Rent & Related Liabilities | | | | | $1,020.58 |
| AEW CAPITAL MANAGEMENT L.P. | TWO SEAPORT LANE, 16TH FLOOR BOSTON MA 02210 | | Prepetition Rent & Related Liabilities | X | X | X | | Unknown |
| AIR CENTRAL INC. | 1717 COLBURN STREET HONOLULU HI 96819 | 5231 | Other-R&M | | | | | $1,410.73 |
| ALA MOANA CENTER | 1585 KAPIOLANI BLVD, STE 800 ATTN: GENERAL MANAGER HONOLULU HI 96814 | 1484 | Prepetition Rent & Related Liabilities | | | | | $41,550.21 |
| ALBERTVILLE PREMIUM OUTLETS | P.O. BOX 822928 ALB-GYMBOR PHILADELPHIA PA 19182-2928 | 5342 | Prepetition Rent & Related Liabilities | | | | | $9,981.67 |
| ALDERWOOD MALL LLC | PO BOX 86 SDS-12-3019 ALDERWOOD MALL MINNEAPOLIS MN 55486 | 1170 | Prepetition Rent & Related Liabilities | | | | | $5,880.38 |
| ALL STATES MALL SERVICES | PO BOX 93717 LAS VEGAS NV 89193 | 7537 | Prepetition Rent & Related Liabilities | | | | | $316.42 |
| ALL STATES SERVICES | PO BOX 94258 LAS VEGAS NV 89193 | 7870 | Prepetition Rent & Related Liabilities | | | | | $637.52 |
| ALLEN PREMIUM OUTLETS, LP | 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | 6310 | Prepetition Rent & Related Liabilities | | | | | $23,287.04 |
| ALLIANT ENERGY | P.O. BOX 77002 MADISON WI 53707-1002 | 1830 | Prepetition Rent & Related Liabilities | | | | | $386.71 |
| ALLIED PROPERTIES INC. | 4737 CONCORD PIKE WILMINGTON DE 19803 | | Prepetition Rent & Related Liabilities | X | X | X | | Unknown |
| ALLIED TILE MFG CORP | 631 MONTROSE AVENUE SOUTH PLAINFIELD NJ 07080 | 6014 | Other-R&M | | | | | $143.02 |
| ALTOONA WATER AUTHORITY | 900 CHESTNUT AVENUE ALTOONA PA 16601-4617 | 1842 | Prepetition Rent & Related Liabilities | | | | | $52.83 |
| AMCAP INC. | CPBP-VII ASSOCIATES, L.P. 333 LUDLOW STREET, 8TH FLOOR STAMFORD UT 06902 | | Prepetition Rent & Related Liabilities | | | | | $22,166.84 |
| AMEREN MISSOURI | PO BOX 88068 CHICAGO IL 60680-1068 | 1853 | Prepetition Rent & Related Liabilities | X | X | X | | Unknown |
| AMERICAN ASSESTS | 11455 EL CAMINO RAOD, SUITE 200 STORE #6395 SAN DIEGO CA 92130 | | Prepetition Rent & Related Liabilities | | | | | $14,963.26 |
| AMERICAN ELECTRIC POWER | PO BOX 2021 ATTN: BANKRUPTCY ROANOKE VA 24022 | 1861 | Prepetition Rent & Related Liabilities | | | | | $129.65 |
| AMERICAN WATER & ENERGY SAVERS | 4431 NORTH DIXIE HWY. BOCA RATON FL 33431 | 2660 | Prepetition Rent & Related Liabilities | | | | | $29.42 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| ANTELOPE VALLEY MALL, LLC | 50 PUBLIC SQUARE, TERMINAL TOWER, SUITE 1360 CLEVELAND OH 44113 | 4594 | Prepetition Rent & Related Liabilities | | | | | $5,804.17 |
| APACHE MALL, LLC | P.O. BOX 86 SDS 12-1660 MINNEAPOLIS MN 55486-1660 | 1958 | Prepetition Rent & Related Liabilities | | | | | $4,334.09 |
| APEX BILLING SOLUTIONS, LLC | PO BOX 84077 COLUMBUS GA 31908-4077 | 4950 | Prepetition Rent & Related Liabilities | | | | | $17.78 |
| APPALACHIAN POWER | PO BOX 24414 CANTON OH 44701-4414 | 5061 | Prepetition Rent & Related Liabilities | | | | | $1,121.83 |
| AQUA PENNSYLVANIA, INC. | PO BOX 1229 NEWARK NJ 07101-1229 | 0038 | Prepetition Rent & Related Liabilities | | | | | $75.95 |
| ARC SWWMGPA001, LLC | 2029 CENTURY PARK EAST, SUITE 800 BALLARD SPAHR LLP LOS ANGELES CA 90067-2909 | 3388 | Prepetition Rent & Related Liabilities | | | | | $6,935.50 |
| ARCVISION INC | 1950 CRAIG ROAD SUITE 300 ST. LOUIS MO 63146-4106 | 3150 | Prepetition Rent & Related Liabilities | | | | | $4,294.10 |
| ARDEN FAIR ASSOCIATES | PO  BOX 849473 MACERICH MANAGEMENT CO. LOS ANGELES CA 90084-9473 | 4275 | Prepetition Rent & Related Liabilities | | | | | $182.91 |
| ARIZONA MILLS MALL, LLC | 225 W. WASHINGTON ST. VICE PRESIDENT/ BANKRUPTCY COUNSEL INDIANPOLIS IN 46204 | 7277 | Prepetition Rent & Related Liabilities | | | | | $8,634.45 |
| ARIZONA MILLS, LLC | P.O. BOX 402298 ATLANTA GA 30384-2298 | 5703 | Prepetition Rent & Related Liabilities | | | | | $8,764.27 |
| ARUNDEL MILLS LIMITED  PARTNERSHIP | PO BOX 406130 ATLANTA GA 30384-6130 | 3461 | Prepetition Rent & Related Liabilities | | | | | $12,100.88 |
| ARUNDEL MILLS LIMITED PARTNERSHIP | PO BOX 406130 ATLANTA GA 30384-6130 | 3820 | Prepetition Rent & Related Liabilities | | | | | $12,497.86 |
| ASHLEY PARK PROPERTY OWNER LLC | 9 WEST 57TH STRERET NEW YORK NY 10019 | 4813 | Prepetition Rent & Related Liabilities | | | | | $11,475.62 |
| AT & T | P.O. BOX 79112 UNIVERSAL BILLER PHOENIX AZ 85062-9112 | 1962 | Prepetition Rent & Related Liabilities | X | X | X | | $572,203.99 |
| ATC GLIMCHER, LLC | 180 EAST BROAD STREET COLUMBUS OH 43215 | 5173 | Prepetition Rent & Related Liabilities | | | | | $4,768.05 |
| ATLANTA OUTLET SHOPPES LLC | 2030 HAMILTON PLACE BLVD CHATTANOOGA TN 37421 | 9643 | Prepetition Rent & Related Liabilities | | | | | $7,939.47 |
| ATMOS ENERGY | PO BOX 660064 DALLAS TX 75266-0064 | 7869 | Prepetition Rent & Related Liabilities | | | | | $49.50 |
| AUBURN MALL, LLC | 1190 INTERSTATE PARKWAY ATTN: ASHLEY DOLCE AUGUSTA GA 30909 | 9173 | Prepetition Rent & Related Liabilities | | | | | $3,187.32 |
| AUGUSTA MALL | 3450 WRIGHTSBORO ROAD ATTN: GENERAL MANAGER AUGUSTA GA 30909 | 4933 | Prepetition Rent & Related Liabilities | | | | | $9,532.24 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| AUGUSTA MALL, INC. | P.O. BOX 86 SDS-12-2765 MINNEAPOLIS MN 55486-2765 | 1290 | Prepetition Rent & Related Liabilities | | | | | $11,337.71 |
| AURORA FARMS PERMIUM OUTLETS | P.O. BOX 822892 AURORA FARMS PREMIUM OUTLETS GYMBOREE OUTLET #5152 PHILADELPHIA PA 19182-2892 | 1175 | Prepetition Rent & Related Liabilities | | | | | $13,610.61 |
| AUTHORITY HVAC | 2429 W. 12TH ST. SUITE 4 TEMPE AZ 85281 | 1456 | Other-R&M | | | | | $7,415.60 |
| AVENTURA MALL VENTURE | 101 PARK AVENUE ATTN: ROBERT L. LEHANE, ESQ. NEW YORK, NY 10178 | 1112 | Prepetition Rent & Related Liabilities | | | | | $2,496.10 |
| AVENUES MALL,  LLC | 867550 RELIABLE PKWY CHICAGO IL 60686-0075 | 8781 | Prepetition Rent & Related Liabilities | | | | | $8,930.21 |
| AVENUES MALL, LLC | 225 W. WASHINGTON STREET INDIANAPOLIS IN 46204 | 8780 | Prepetition Rent & Related Liabilities | | | | | $6,132.79 |
| AVISON YOUNG | 980 N. MICHIGAN AVE., SUITE 1660 C/O SINGERMAN REAL ESTATE, LLC, ATTN: CHARLIE KELLOGG CHICAGO IL 60611 | | Prepetition Rent & Related Liabilities | | | | | $24,917.46 |
| BALDWIN EMC | 19600 STATE HWY 59 SUMMERDALE AL 36580 | 3641 | Prepetition Rent & Related Liabilities | | | | | $465.00 |
| BAYBROOK MALL | P.O. BOX 86 SDS-12-1851 MINNEAPOLIS MN 55486-1851 | 1402 | Prepetition Rent & Related Liabilities | | | | | $13,397.96 |
| BAYER PROPERTIES INC. | ATTN: GENERAL COUNSEL BIRMINGHAM AL 35205 | | Prepetition Rent & Related Liabilities | | | | | $12,933.46 |
| BCBG/GLOBALBRANDS GROUP | 9TH FLOOR, LIFUNG TOWER 888 CHEUNG SHA WAN ROAD KOWLOON HONG KONG | | Litigation | X | X | X | | Unknown |
| BELLEVUE SQUARE  MANAGERS INC. | 16916 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | 1450 | Prepetition Rent & Related Liabilities | | | | | $560.76 |
| BELLEVUE SQUARE MANAGERS  INC | 16914 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | 1449 | Prepetition Rent & Related Liabilities | | | | | $8,522.92 |
| BELLWETHER  PROPERTIES  OF MASSACHUSETTS, LP | PO BOX 772821 BURLINGTON MALL CHICAGO IL 60677-2821 | 6931 | Prepetition Rent & Related Liabilities | | | | | $19,817.46 |
| BENTON PUD PUBLIC POWER | 2721 W 10TH AVE KENNEWICK WA 99336-0270 | 2066 | Prepetition Rent & Related Liabilities | | | | | $407.83 |
| BERKSHIRE GAS | PO BOX 9241 CHELSEA MA 02150-9241 | 8146 | Prepetition Rent & Related Liabilities | | | | | $130.75 |
| BERKSHIRE MALL, LLC | 1665 STATE HILL RD. WYOMISSING PA 19610 | 1006 | Prepetition Rent & Related Liabilities | | | | | $5,211.31 |
| BEVERLY COAT HANGER CO., INC | 35 INGOLD ROAD BURLINGAME CA 94010 | 7093 | Other-FFE | | | | | $2,001.16 |
| BF OWNER LLC | 150 N MARKET ST. WICHITA KS 67202 | | Prepetition Rent & Related Liabilities | | | | | $17,440.66 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| BF WICHITA, L.L.C. | 150 N. MARKET<br>WICHITA KS 67202 | 3335 | Prepetition Rent & Related Liabilities | | | | | $4,345.31 |
| BFO FACTORY SHOPPES, LLC | 75 REMITTANCE DR<br>DEPT 3147<br>CHICAGO IL 60675-3147 | 4050 | Prepetition Rent & Related Liabilities | | | | | $8,152.98 |
| BIRCH RUN OUTLETS II,LLC | PO BOX 776330<br>CHICAGO IL 60677-6330 | 6292 | Prepetition Rent & Related Liabilities | | | | | $10,846.13 |
| BLISS PROPERTIES INC. | P.O. BOX 2513<br>PROVIDENCE RI 2906 | | Prepetition Rent & Related Liabilities | | | | | $23,518.19 |
| BLOOMFIELD HOLDINGS, LLC | 308 MALTBIE STREET, SUITE 200<br>ATTN: KEVIN M. NEWMAN<br>SYRACUSE NY 13204-1439 | 0739 | Prepetition Rent & Related Liabilities | | | | | $4,893.28 |
| BLUEGRASS OUTLET SHOPPES CMBS, LC | PO BOX 809264<br>CHICAGO IL 60680-9264 | 3563 | Prepetition Rent & Related Liabilities | | | | | $7,712.62 |
| BOARD OF PUBLIC WORKS | 210 E. FREDERICK ST<br>GAFFNEY SC 29340 | 4845 | Prepetition Rent & Related Liabilities | | | | | $482.54 |
| BOHANNAON DEVELOPMENT | LEGAL DEPARTMENT<br>SAN MATEO CA 94403 | | Prepetition Rent & Related Liabilities | | | | | $37,044.69 |
| BOISE MALL,  LLC | PO BOX 86<br>BOISE TOWNE SQURE<br>SDS-12-3074<br>MINNEAPOLIS MN 55486-3074 | 3332 | Prepetition Rent & Related Liabilities | | | | | $7,261.03 |
| BRAINTREE  PROPERTY  ASSOCIATES LIMITED PARTNERSHIP | PO BOX 772833<br>SOUTH SHORE PLAZA<br>CHICAGO IL 60677-2823 | 6927 | Prepetition Rent & Related Liabilities | | | | | $13,197.11 |
| BRAINTREE  PROPERTY  ASSOCIATES  LIMITED PARTNERSHIP | PO BOX 772833<br>SOUTH SHORE PLAZA<br>CHICAGO IL 60677-2833 | 6926 | Prepetition Rent & Related Liabilities | | | | | $16,528.68 |
| BRAINTREE ELECTRIC LIGHT DEPT. | PO BOX 859180<br>BRAINTREE MA 02185-9180 | 2162 | Prepetition Rent & Related Liabilities | | | | | $1,168.66 |
| BRANDOLINI CO | 1301 LANCASTER AVENUE<br>STORE #6363<br>BERWYN PA 19312 | | Prepetition Rent & Related Liabilities | | | | | $4,707.83 |
| BRASK | PO BOX 93717<br>LAS VEGAS NV 89193 | 2167 | Prepetition Rent & Related Liabilities | | | | | $820.93 |
| BRE/PEARLRIDGE LLC | 3300 GREAT AMERICAN TOWER<br>RONALD E. GOLD, ESQ.<br>CINCINNATI OH 45202 | 3311 | Prepetition Rent & Related Liabilities | | | | | $7,782.76 |
| BREA  MALL | PO BOX 772827<br>CHICAGO IL 60677-2827 | 1470 | Prepetition Rent & Related Liabilities | | | | | $27,602.80 |
| BREA  MALL | PO BOX 772827<br>CHICAGO IL 60677-2827 | 2504 | Prepetition Rent & Related Liabilities | | | | | $13,044.18 |
| BRIDGEWATER COMMOMS MALL II, LLC | P.O. BOX 86<br>BRIDGEWATER COMMONS<br>SDS-12-2893<br>MINNEAPOLIS MN 55486-2893 | 1476 | Prepetition Rent & Related Liabilities | | | | | $17,993.17 |
| BRIGHTRIDGE | PO BOX 2058<br>JOHNSON CITY TN 37604 | 3881 | Prepetition Rent & Related Liabilities | | | | | $630.69 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| BROADSTONE LAND LLC | 2209 PLAZA DRIVE, SUITE 100 ROCKLIN CA 95765 | | Prepetition Rent & Related Liabilities | | | | | $5,866.24 |
| BROADSTONE LAND, LLC | 2209 PLAZA DR STE 100 ROCKLIN CA 95765 | 7099 | Prepetition Rent & Related Liabilities | | | | | $3,789.07 |
| BROOKFIELD PROPERTY PARTNERS | BROOKFIELD PLACE 250 VESEY STREET, 15TH FLOOR NEW YORK NY 10281 | 1102 | Prepetition Rent & Related Liabilities | | | | | $8,754.83 |
| BROOKFIELD PROPERTY PARTNERS | 350 N. ORLEANS ST., SUITE 300 ATTN: LAW/LEASE ADMIN CHICAGO IL 60654-1607 | | Prepetition Rent & Related Liabilities | | | | | $977,842.50 |
| BROWARD MALL | 8000 WEST BROWARD BLVD PLANTATIONS FL 33388 | 7909 | Prepetition Rent & Related Liabilities | | | | | $8,208.54 |
| BRUNSWICK SQUARE MALL, LLC | 301 EAST FOURTH STREET RONALD E. GOLD, ESQ. CINCINNATI OH 45202 | 5641 | Prepetition Rent & Related Liabilities | | | | | $12,154.53 |
| BTCI LIMITED PARTNERSHIP | 30 IVAN ALLEN JR. BLVD SUITE 900 REFERENCE: FORT MYERS ATLANTA GA 30308 | 5925 | Prepetition Rent & Related Liabilities | | | | | $4,782.27 |
| BURR DEED, LLC | PO BOX 732808 DALLAS TX 75373-2808 | 5737 | Prepetition Rent & Related Liabilities | | | | | $6,366.83 |
| BV CENTERCAL, LLC | 1600 EAST FRANKLIN AVENUE EL SEGUNDO CA 90245 | 4487 | Prepetition Rent & Related Liabilities | | | | | $10,336.60 |
| CADILLAC FAIRVIEW | 5TH FL, 20 QUEEN ST WEST ATTN EXEC VP OP TORONTO ON M5H 3R4 | | Prepetition Rent & Related Liabilities | X | X | X | | Unknown |
| CAFARO | 5577 YOUNGSTOWN-WARREN ROAD LEGAL DEPARTMENT NILES OH 44446 | | Prepetition Rent & Related Liabilities | | | | | $87,752.02 |
| CAFARO  MANAGEMENT COMPANY | PO BOX 932400 CLEVELAND OH 44193 | 3819 | Prepetition Rent & Related Liabilities | | | | | $179.23 |
| CAFARO MANAGEMENT COMPANY | PO BOX 932400 CLEVELAND OH 44193 | 1241 | Prepetition Rent & Related Liabilities | | | | | $3,955.22 |
| CALHOUN OUTLETS LLC | PO BOX 772850 CHICAGO IL 60677-2850 | 7092 | Prepetition Rent & Related Liabilities | | | | | $3,487.78 |
| CAMARILLO  PERMIUM OUTLETS | P.O. BOX 822896 TENANT ID: CAM-GYMBOREE PHILADELPHIA PA 19182-2896 | 6213 | Prepetition Rent & Related Liabilities | | | | | $22,830.61 |
| CARLSBAD PREMIUM OUTLETS, LLC | 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | 6308 | Prepetition Rent & Related Liabilities | | | | | $17,275.78 |
| CARLYLE/CYPRESS TUSCALOOSA I, LLC | PO BOX 824768 PHILADELPHIA PA 19182-4768 | 8752 | Prepetition Rent & Related Liabilities | | | | | $6,189.38 |
| CAROLINA PLACE | 11025 CAROLINA PLACE PARKWAY ATTN: GENERAL MANAGER PINEVILLE NC 28134 | 2017 | Prepetition Rent & Related Liabilities | | | | | $11,963.24 |
| CAROLINA PLACE LLC | PO BOX 86 CAROLINA PLACE SDS-12-3058 MINNEAPOLIS MN 55486-3058 | 1260 | Prepetition Rent & Related Liabilities | | | | | $4,128.14 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| CAROLINA PREMIUM OUTLETS, LLC | PO BOX 822880 PHILADELPHIA PA 19182-2880 | 8295 | Prepetition Rent & Related Liabilities | | | | | $11,196.71 |
| CARRANZA, MARIA | GALLAGHER BASSETT 1255 BATTERY ST SAN FRANCISCO CA 94111 | | Litigation | X | X | X | | Unknown |
| CASEYVILLE TOWNSHIP SEWER | P.O. BOX 1900 FAIRVIEW IL 62208 | 2317 | Prepetition Rent & Related Liabilities | | | | | $42.00 |
| CASTLETON SQUARE, LLC | 225 W. WASHINGTON ST. VICE PRESIDENT/ BANKRUPTCY COUNSEL INDIANPOLIS IN 46204 | 3386 | Prepetition Rent & Related Liabilities | | | | | $16,526.82 |
| CAUSEWAY  LLC | PO BOX 7001 METAIRIE LA 70010 | 0177 | Prepetition Rent & Related Liabilities | | | | | $123.89 |
| CAUSEWAY LLC | 875 THIRD AVENUE ATTN: FRED B. RINGEL, ESQUIRE 9TH FLOOR NEW YORK NY 10022-0123 | 1304 | Prepetition Rent & Related Liabilities | | | | | $10,035.88 |
| CBL & ASSOC. | 6700 DOUGLAS BOULEVARD DOUGLASVILLE GA 30135 | | Prepetition Rent & Related Liabilities | | | | | $208,954.28 |
| CBRE | 711 HIGH STREET CRE EQUITIES TEAM MRI 623510 DES MOINES IA 50392-2010 | | Prepetition Rent & Related Liabilities | | | | | $4,166.66 |
| CDE LIGHT BAND | PO BOX 31449 CLARKSVILLE TN 37040-0025 | 3242 | Prepetition Rent & Related Liabilities | | | | | $381.22 |
| Centennial Real Estate Management LLC | CHIEF OPERATING OFFICER DALLAS TX 75231 | | Prepetition Rent & Related Liabilities | | | | | $29,378.02 |
| CENTERCAL PROPERTIES | 1600 EAST FRANKLIN AVENUE EL SEGUNDO CA 90245 | | Prepetition Rent & Related Liabilities | | | | | $49,637.90 |
| CENTERCORP | 4400 A NORTH FREEWAY, SUITE 900 STORE #83 HOUSTON TX 77022 | | Prepetition Rent & Related Liabilities | X | X | X | | Unknown |
| CENTERPOINT ENERGY | PO BOX 4981 HOUSTON TX 77210-4981 | 3166 | Prepetition Rent & Related Liabilities | | | | | $158.41 |
| CENTRAL GEORGIA EMC | P.O. BOX 530812 SEDC JACKSON GA 30353-0812 | 7818 | Prepetition Rent & Related Liabilities | | | | | $771.00 |
| CENTRAL MAINE POWER CO | PO BOX 11752 NEWARK NJ 07101-4752 | 2343 | Prepetition Rent & Related Liabilities | | | | | $1,812.13 |
| CENTRALIA OUTLETS LLC | 1145 BROADWAY SUITE 1300 STORE #6402 TACOMA WA 98402 | | Prepetition Rent & Related Liabilities | | | | | $9,387.71 |
| CENTRALIA OUTLETS, LLC | PO BOX 714147 CINCINNATI OH 45271-4147 | 9646 | Prepetition Rent & Related Liabilities | | | | | $4,677.48 |
| CHARLES MALL COMPANY LIMITED PARTNERSHIP | 867645 RELIABLE PARKWAY CHICAGO IL 60686-0076 | 3959 | Prepetition Rent & Related Liabilities | | | | | $8,279.85 |
| CHARLOTTE OUTLETS, LLC | PO BOX 826509 PHILADELPHIA PA 19182 | 2584 | Prepetition Rent & Related Liabilities | | | | | $11,135.46 |
| CHARLOTTESVILLE FASHION SQUARE , LLC | 3339 PAYSPHERE CIR CHICAGO IL 60674 | 2068 | Prepetition Rent & Related Liabilities | | | | | $6,805.04 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| CHELSEA POCONO FINANCE, L.L.C. | PO BOX 827653 PHILADELPHIA PA 19182-7653 | 5705 | Prepetition Rent & Related Liabilities | | | | | $10,213.20 |
| CHERRYVALE  MALL, LLC | PO BOX 955607 CBL #0467 ST. LOUIS MO 63195-5607 | 5010 | Prepetition Rent & Related Liabilities | | | | | $2,697.00 |
| CHICAGO  PREMIUM OUTLETS | PO BOX 827894 TENANT ID = CHI-GYMBOREE PHILADELPHIA PA 19182 | 6322 | Prepetition Rent & Related Liabilities | | | | | $14,470.82 |
| CHINO  DUNHILL  INVESTORS LLC | PO BOX 845443 LOS ANGELES CA 90084-5443 | 5793 | Prepetition Rent & Related Liabilities | | | | | $7,040.66 |
| CHINO DUNHILL INVESTORS LLC | PO BOX 845443 LOS ANGELES CA 90084-5443 | 5334 | Prepetition Rent & Related Liabilities | | | | | $13,052.04 |
| CHRISTIANA MALL, LLC | PO BOX 86 SDS-12-3026 MINNEAPOLIS MN 55486-3026 | 1427 | Prepetition Rent & Related Liabilities | | | | | $20,051.60 |
| CINCINNATI BELL | 221 E 4TH ST DEPT. 1811 CINCINNATI OH 45274-8003 | 2411 | Prepetition Rent & Related Liabilities | | | | | $33.52 |
| CINCINNATI PREMIUM OUTLETS, LLC | PO BOX 824014 PHILADELPHIA PA 19182-4014 | 6661 | Prepetition Rent & Related Liabilities | | | | | $9,692.89 |
| CITADEL MALL REALTY LLC | 150 GREAT NECK ROAD SUITE 304 GREAT NECK NY 11021 | 6236 | Prepetition Rent & Related Liabilities | | | | | $5,048.12 |
| CITY OF GENEVA | PO BOX 87618 DEPARTMENT #8050 CHICAGO IL 60680-0618 | 1524 | Prepetition Rent & Related Liabilities | | | | | $295.22 |
| CLARK PUBLIC UTILITIES | 1200 FORT VANCOUVER WAY VANCOUVER WA 98663 | 2689 | Prepetition Rent & Related Liabilities | | | | | $152.68 |
| CLARKSVILLE GAS AND WATER | PO BOX 31329 CLARKSVILLE TN 37040-0023 | 3448 | Prepetition Rent & Related Liabilities | | | | | $27.92 |
| CLAY  TERRACE  PARTNERS, LLC | PO BOX 643726 PITTSBURGH PA 15264-3726 | 5722 | Prepetition Rent & Related Liabilities | | | | | $9,194.12 |
| CLINTON CROSSING PREMIUM OUTLETS | 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | 8605 | Prepetition Rent & Related Liabilities | | | | | $14,041.84 |
| COASTAL GRAND CMBS, LLC | PO BOX 74232 CLEVELAND OH 44194-4232 | 2681 | Prepetition Rent & Related Liabilities | | | | | $200.00 |
| COBB EMC | PO BOX 369 MARIETTA GA 30061-0369 | 2718 | Prepetition Rent & Related Liabilities | | | | | $302.72 |
| COCONUT POINT TOWN CENTER, LLC | 225 W. WASHINGTON STREET INDIANAPOLIS IN 46204 | 5730 | Prepetition Rent & Related Liabilities | | | | | $7,802.77 |
| COLASANTO, DARLENE | GALLAGHER BASSETT 1255 BATTERY ST SAN FRANCISCO CA 94111 | | Litigation | X | X | X | | Unknown |
| COLORADO MILLS MALL LIMITED PARTNERSHIP | PO BOX 403087 ATLANTA GA 30384-3087 | 4870 | Prepetition Rent & Related Liabilities | | | | | $6,573.26 |
| COLORADO MILLS MALL, L.P. | P.O. BOX 403087 ATLANTA GA 30384-3087 | 6002 | Prepetition Rent & Related Liabilities | | | | | $10,818.62 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| COLORADO SPRINGS UTILITIES | 111 S CASCADE AVE COLORADO SPRINGS CO 80903 | 2739 | Prepetition Rent & Related Liabilities | | | | | $310.09 |
| COLUMBIA GAS OF MASSACHUSETTS | PO BOX 2025 SPRINGFIELD MA 01104 | 6009 | Prepetition Rent & Related Liabilities | | | | | $197.07 |
| COLUMBIA GAS OF OHIO | PO BOX 117 COLUMBUS OH 43216 | 6460 | Prepetition Rent & Related Liabilities | | | | | $147.06 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 117 COLUMBUS OH 43216 | 2741 | Prepetition Rent & Related Liabilities | | | | | $58.80 |
| COLUMBIA MALL PARTNERSHIP | 6130 PAYSPHERE CIR CHICAGO IL 60674 | 2330 | Prepetition Rent & Related Liabilities | | | | | $11,122.69 |
| COLUMBIA MALL, INC. | PO BOX 86 SDS-12-2738 MINNEAPOLIS MN 55486-2738 | 1375 | Prepetition Rent & Related Liabilities | | | | | $15,598.00 |
| COM ED | COMED CUSTOMER CARE CENTER P.O. BOX 805379 CHIAGO IL 60680 | 2753 | Prepetition Rent & Related Liabilities | | | | | $5,195.06 |
| COMMERCIAL DOOR AND HARDWARE, INC | 2784 NEWPORT HIGHWAY SEVIERVILLE TN 37876 | 3826 | Other-FFE | | | | | $4,788.19 |
| COMMERCIAL FIRE, LLC | 2465 SAINT JOHNS BLUFF RD S JACKSONVILLE FL 32246 | 8409 | Other-R&M | | | | | $42.22 |
| CONCORD MILL MALL LIMITED PARTNERSHIP | PO BOX 100451 ATLANTA GA 30384-0451 | 4356 | Prepetition Rent & Related Liabilities | | | | | $14,007.74 |
| CONSOLIDATED COMMUNICATIONS | PO BOX 30697 LOS ANGELES CA 90030-0697 | 6108 | Prepetition Rent & Related Liabilities | | | | | $108.48 |
| CONSOLIDATED EDISON COMPANY OF N.Y. INC | 4 IRVING PLACE CON EDISON NEW YORK NY 10003 | 6299 | Prepetition Rent & Related Liabilities | | | | | $735.19 |
| CONSOLIDATED UTILITY DISTRICT | 709 NEW SALEM HWY MURFREESBORO TN 37129 | 7029 | Prepetition Rent & Related Liabilities | | | | | $65.77 |
| CONSUMERS ENERGY | PO BOX 740309 CINCINNATI OH 45274-0309 | 2780 | Prepetition Rent & Related Liabilities | | | | | $13.89 |
| CONTINENTAL GALLERIA LP | 1500 WASHINGTON RD MOUNT LEBANON PA 15228 | 1412 | Prepetition Rent & Related Liabilities | | | | | $14,738.35 |
| CONTINENTAL RETAIL PROPERTY SERVICES | 200 CRESENT CT, SUITE 560 ATTN ASSET MGR DALLAS TX 75201 | | Prepetition Rent & Related Liabilities | | | | | $26,476.70 |
| CORAL RIDGE MALL , LLC | PO BOX 86 SDS-12-1657 MINNEAPOLIS MN 55486-1657 | 6131 | Prepetition Rent & Related Liabilities | | | | | $4,370.74 |
| CORAL RIDGE MALL, LLC | PO BOX 86 SDS-12-1657 MINNEAPOLIS MN 55486-1657 | 6132 | Prepetition Rent & Related Liabilities | | | | | $7,311.56 |
| CORAL-CS LTD ASSOCIATES | 867520 RELIABLE PARKWAY CHICAGO IL 60686-0075 | 5868 | Prepetition Rent & Related Liabilities | | | | | $9,580.00 |
| CORDES & COMPANY | 13920 CITY CENTER DRIVE, SUITE 200 STORE #6361 CHINO HILLS CA 91709 | | Prepetition Rent & Related Liabilities | | | | | $14,081.32 |
| CORE PROPERTY MANAGEMENT LLC | ATTN: LEASE ADMIN CUMMING GA 30041 | | Prepetition Rent & Related Liabilities | | | | | $23,541.97 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| CORONADO CENTER  LLC | PO BOX 86 SDS-12-2354 MINNEAPOLIS MN 55486-2354 | 2826 | Prepetition Rent & Related Liabilities | | | | | $9,215.85 |
| CORPORATE SERVICES CONSULTANTS LLC | P.O. BOX 1048 DANDRIDGE TN 37725 | 2546 | Prepetition Rent & Related Liabilities | | | | | $530.00 |
| COUNTWISE LLC | 1149 SAWGRASS CORPORATE PARKWAY SUNRISE FL 33323 | 7844 | Other-Outside Services | | | | | $39,964.00 |
| COURIER PLUS MAIL DELIVERY | PO BOX 281618 SAN FRANCISCO CA 94128 | 2832 | Other-Outside Services | | | | | $600.00 |
| COX SANITATION & RECYCLING | P.O. BOX 208 NORTH ENGLISH IA 52316 | 0713 | Prepetition Rent & Related Liabilities | | | | | $58.43 |
| CP  VENTURE FIVE - AEC LLC | PO BOX 978563 PRLHC AVENUE EAST COBB 184711 DALLAS TX 75397 | 0615 | Prepetition Rent & Related Liabilities | | | | | $7,155.00 |
| CP COMMERCIAL DELAWARE LLC | ATTN: ROBERT STARK 1350 W. 3RD ST CLEVELAND OH 44113 | | Prepetition Rent & Related Liabilities | | | | | $9,401.87 |
| CP COMMERIAL DELAWARE, LLC | PO BOX 72585 CLEVELAND OH 44192-0002 | 7290 | Prepetition Rent & Related Liabilities | | | | | $107.12 |
| CP VENTURE FIVE AWC LLC | PO BOX 978642 PRLHC AVENUE WEST COBB 184713 DALLAS TX 75397-8642 | 0614 | Prepetition Rent & Related Liabilities | | | | | $7,075.27 |
| CPBP-VII ASSOCIATES, L.P. | 1801 YORK STREET SILVER & DEBOSKEY, P.C. DENVER CO 80206 | 5865 | Prepetition Rent & Related Liabilities | | | | | $11,166.28 |
| CPP STREETS OF CHESTER LLC | 777 SUMMER STREET, SUITE 503 STAMFORD CT 06901 | 3180 | Prepetition Rent & Related Liabilities | | | | | $6,154.47 |
| CPS ENERGY | 145 NAVARRO, MAIL DROP 110909 SAN ANTONIO TX 78205 | 2675 | Prepetition Rent & Related Liabilities | | | | | $808.01 |
| CPT  LOUISVILLE  I LLC | PO BOX 743901 ATLANTA GA 30384-3901 | 7922 | Prepetition Rent & Related Liabilities | | | | | $3,989.34 |
| CRAIG  REALTY  GROUP CITADEL, LLC | 4100 MACARTHUR BLVD NEWPORT BEACH CA 92660 | 9855 | Other-Outside Services | | | | | $1,740.00 |
| CRAIG REALTY GROUP | 4100 MACARTHUR #200 ATTN: LEASE ADMIN/GENERAL COUNSEL NEWPORT BEACH CA 92660 | | Prepetition Rent & Related Liabilities | | | | | $59,547.24 |
| CROSS  CREEK  MALL  SPE LP | PO BOX 5550 CAROL STREAM IL 60197-5550 | 6569 | Prepetition Rent & Related Liabilities | | | | | $200.00 |
| CROSSGATES MALL GENERAL COMPANY NEWCO, LLC | 308 MALTBIE STREET, SUITE 200 ATTN: KEVIN M. NEWMAN SYRACUSE NY 13204-1439 | 6306 | Prepetition Rent & Related Liabilities | | | | | $121.76 |
| CRYSTAL MALL, LLC | 225 W. WASHINGTON STREET INDIANAPOLIS IN 46204 | 0742 | Prepetition Rent & Related Liabilities | | | | | $5,272.71 |
| CUMBERLAND MALL ASSOCIATES | 200 S. BROAD STREET, 3RD FLOOR EDWARD THRASHER PHILADELPHIA PA 19102 | 6698 | Prepetition Rent & Related Liabilities | | | | | $1,208.95 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| CUMBERLAND MALL, LLC | PO BOX 86 SDS-12-1662 MINNEAPOLIS MN 55486-1662 | 4278 | Prepetition Rent & Related Liabilities | | | | | $8,933.92 |
| CUSHMAN & WAKEFIELD | 425 MARKET ST, STE 2300 SAN FRANCISC CA 94105 | | Prepetition Rent & Related Liabilities | X | X | X | | Unknown |
| CVM HOLDINGS LLC. | PO BOX 63340 CHARLOTTE NC 28263-3340 | 0751 | Prepetition Rent & Related Liabilities | | | | | $479.46 |
| CYPRESS EQUITIES | 8343 DOUGLAS AVE, STE 300 ATTN: DIRECTOR OF ASSET DALLAS TX 75225 | | Prepetition Rent & Related Liabilities | | | | | $12,378.76 |
| DALY CITY SERRAMONTE CENTER, LLC | 33 SERRAMONTE CENTER DALY CITY CA 94105 | 8611 | Prepetition Rent & Related Liabilities | | | | | $20,821.10 |
| DANBURY FAIR MALL, LLC | PO BOX 849548 DBA: DANBURY FAIR MALL LOS ANGELES CA 90084-9548 | 1425 | Prepetition Rent & Related Liabilities | | | | | $12,180.00 |
| DAYTON MALL II LLC | 2700 MIAMISBURG CENTERVILLE RD. CRAZY 8 #6178 DAYTON OH 45459 | 7308 | Prepetition Rent & Related Liabilities | | | | | $3,801.18 |
| DDR DB STONE OAK  LP | PO BOX 92365 CRAZY 8 # 6262 CLEVELAND OH 44193 | 5563 | Prepetition Rent & Related Liabilities | | | | | $263.21 |
| DDR DB STONE OAK LP | 3300 ENTERPRISE PARKWAY RENEE B. WEISS, ESQ. BEACHWOOD OH 44122 | 7521 | Prepetition Rent & Related Liabilities | | | | | $530.76 |
| DEBORAH PODBERESKY | 1316 MASTERSON LAFAYETTE CA 94549 | 9863 | Other-Outside Services | | | | | $8,400.00 |
| DEEP GREEN WASTE & RECYCLING, LLC | PO BOX 102657 AEC CAPITAL YIELD LLC ATLANTA GA 30368-2657 | 9077 | Prepetition Rent & Related Liabilities | | | | | $244.60 |
| DEERBROOK MALL, LLC | PO BOX 86 SDS-12-3048 MINNEAPOLIS MN 55486-3048 | 3327 | Prepetition Rent & Related Liabilities | | | | | $14,317.87 |
| DEL AMO FASHION CENTER OPERATING CO. LLC | P.O. BOX 409657 ACCT #375658000 FOR BENEFIT OF ARCHON FINANCIAL, LP ATLANTA GA 30384-9657 | 1495 | Prepetition Rent & Related Liabilities | | | | | $24,728.83 |
| DEL MONTE CTR MERCH ASSOC | 11455 EL CAMINO REAL, SUITE 200 SAN DIEGO CA 92130 | 1213 | Prepetition Rent & Related Liabilities | | | | | $427.73 |
| DELMARVA POWER | P.O. BOX 17000 WILMINGTON DE 19886 | 2711 | Prepetition Rent & Related Liabilities | | | | | $278.09 |
| DESERT HILLS PREMIUM OUTLETS | 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | 6214 | Prepetition Rent & Related Liabilities | | | | | $21,269.78 |
| DESTIN COMMONS, LTD | PO BOX 865292 C/O BERKADIA COMMERCIAL MORTGAGE LLC, AGENT ORLANDO FL 32886-5292 | 1923 | Prepetition Rent & Related Liabilities | | | | | $6,176.44 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PKWY ATTN: EXECUTIVE VICE PRESIDENT. BEACHWOOD OH 44122 | | Prepetition Rent & Related Liabilities | | | | | $5,767.34 |
| DEVILS LAKE ROAD LLC | PO BOX 4300 MS 78 PORTLAND OR 97208-4300 | 3952 | Prepetition Rent & Related Liabilities | | | | | $2,528.02 |
| DEVILS LAKE ROAD LLC | 980 N. MICHIGAN AVE. SUITE 1660 CHICAGO IL 60611 | | Prepetition Rent & Related Liabilities | | | | | $5,056.04 |
| DHL ECOMMERCE | PO BOX 60000 FILE 30672 SAN FRANCISCO CA 94160 | 0005 | Trade Payable | | | | | $14,540.26 |
| DM LUXURY LLC | 3464 MOMENTUM PL CHICAGO IL 60689-5334 | 6046 | Prepetition Rent & Related Liabilities | | | | | $7,921.46 |
| DOLPHIN MALL ASSOCIATES LIMITED PARTNERSHIP | PO BOX 67000 DEPARTMENT 189501 DETROIT MI 48267-1895 | 3054 | Prepetition Rent & Related Liabilities | | | | | $34,078.02 |
| DOMINION ENERGY OHIO | 120 TREDEGAR STREET RICHMOND VA 23219 | 3047 | Prepetition Rent & Related Liabilities | | | | | $345.98 |
| DOMINION ENERGY VIRGINIA | P.O. BOX 26543 RICHMOND VA 23290 | 6011 | Prepetition Rent & Related Liabilities | | | | | $1,035.17 |
| DORAN MANAGEMENT LLC. | 7803 GLENROY ROAD, STE 200 BLOOMINGTON MN 55439 | | Prepetition Rent & Related Liabilities | | | | | $5,479.61 |
| DOS LAGOS CRN, LLC | 3415 S. SEPULVEDA BLVD, STE 400 LOS ANGELES CA 90034 | 9922 | Prepetition Rent & Related Liabilities | | | | | $10,665.88 |
| DUKE ENERGY | PO BOX 1003 CHARLOTTE NC 28201-1003 | 3078 | Prepetition Rent & Related Liabilities | | | | | $5,107.33 |
| DULLES TOWN CENTER MALL, LLC | 2000 TOWER OAKS BLVD ROCKVILLE MD 20852-4208 | 978 | Prepetition Rent & Related Liabilities | | | | | $11,325.87 |
| DUQUESNE LIGHT COMPANY | 411 SEVENTH AVENUE, MAIL DROP 16-1 PITTSBURGH PA 15219 | 3084 | Prepetition Rent & Related Liabilities | | | | | $120.46 |
| EARTHLINK BUSINESS | PO BOX 847165 DALLAS TX 75284-7165 | 4692 | Prepetition Rent & Related Liabilities | | | | | $5,651.37 |
| EAST 67TH STREET OWNERS INC | 770 LEXINGTON AVE NEW YORK NY 10065 | 0833 | Prepetition Rent & Related Liabilities | | | | | $552.25 |
| EDINBURGH PREMIUM OUTLETS | 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | 5817 | Prepetition Rent & Related Liabilities | | | | | $12,433.31 |
| ELDER JONES BUILDING PERMIT SERVICE INC | 1120 EAST 80TH STREET SUITE #211 BLOOMINGTON MN 55420 | 3129 | Other-Outside Services | | | | | $257.39 |
| ELM SERVICES | PO BOX 623 HAZEL PARK MI 48030 | 2569 | | | | | | $89.70 |
| EMERALD COAST UTILITIES AUTHORITY | PO BOX 18870 PENSACOLA FL 32523-8870 | 1788 | Prepetition Rent & Related Liabilities | | | | | $48.04 |
| EMI SANTA ROSA LIMITED PARTNERSHIP | PO BOX 772814 CHICAGO IL 60677-2814 | 6930 | Prepetition Rent & Related Liabilities | | | | | $8,429.48 |
| EMI SANTA ROSA LIMITED PARTNERSHIP | PO BOX 772814 CHICAGO IL 60677-2814 | 6935 | Prepetition Rent & Related Liabilities | | | | | $8,575.19 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| EMPIRE MALL / EMPIRE MALL, LLC | PO BOX 83388 CHICAGO IL 60691-3388 | 6546 | Prepetition Rent & Related Liabilities | | | | | $5,020.76 |
| EMPIRE MALL LLC | PO BOX 83388 EMPIRE MALL CHICAGO IL 60691-3388 | 6662 | Prepetition Rent & Related Liabilities | | | | | $4,642.51 |
| ENERGY UNITED | PO BOX 1831 STATESVILLE NC 28687-1831 | 9550 | Prepetition Rent & Related Liabilities | | | | | $455.03 |
| ENERGY WORKS LANCASTER, LLC | P.O. BOX 37290 BALTIMORE MD 21297-3290 | 9802 | Prepetition Rent & Related Liabilities | | | | | $2,544.35 |
| ENTERGY | PO BOX 8105 BATON ROUGE LA 70891-8105 | 3162 | Prepetition Rent & Related Liabilities | | | | | $640.67 |
| EQUIMAX MANAGEMENT | 2780 CABOT DRIVE, SUITE 140 CORONA CA 92883 | | Prepetition Rent & Related Liabilities | | | | | $2,500.00 |
| EQUITY ONE (NORTHEAST PORTFOLIO) INC | 1600 N.E. MIAMI GARDENS DRIVE NORTH MIAMI BEACH FL 33179 | | Prepetition Rent & Related Liabilities | | | | | $12,768.00 |
| EQUITY ONE (NORTHEAST PORTFOLIO) INC. | PO BOX 953657 ST LOUIS MO 63195-3657 | 3564 | Prepetition Rent & Related Liabilities | | | | | $16,331.09 |
| ETC FENLON, LLC | 4029 THE STRAND EAST COLUMBUS OH 43219 | 9921 | Prepetition Rent & Related Liabilities | | | | | $11,348.36 |
| EUROWEST PROPERTIES INC. | PO BOX 8567, 21 ESSEX WAY #107 ESSEX JUNCTION VT 05452 | | Prepetition Rent & Related Liabilities | | | | | $5,000.00 |
| EVERSOURCE | 107 SELDAN STREET BERLIN CT 06037 | 3946 | Prepetition Rent & Related Liabilities | | | | | $5,515.92 |
| EXCEL  GARDENS  LLC | PO BOX 27324 SHOPCORE PROPERTIES, LP SAN DIEGO CA 92198 | 0042 | Prepetition Rent & Related Liabilities | | | | | $9,310.60 |
| EXCEL GARDENS LLC | 50 SOUTH 16TH STREET SHOPCORE PROPERTIES - LEGAL DEPT. PHILADELPHIA PA 19102 | | Prepetition Rent & Related Liabilities | | | | | $18,621.20 |
| F/C GILROY DEVELOPMENT, LLC | PO BOX 827762 TENANT ID: GIL-GYMBOR PHILADELPHIA PA 19182-7762 | 5358 | Prepetition Rent & Related Liabilities | | | | | $18,826.42 |
| FAIRBOURNE PROPERTIES | 1 EAST WACKER DRIVE, SUITE 2900 CHICAGO IL 60601 | | Prepetition Rent & Related Liabilities | | | | | $23,479.22 |
| FAIRFAX ASSOCIATES | P.O. BOX 67000 LEASE ID #211-H233-CU DEPT 56501 DETROIT MI 48267-0565 | 1491 | Prepetition Rent & Related Liabilities | | | | | $18,031.81 |
| FALLS SHOPPING CENTER ASSOC II | P.O. BOX 67000 DEPT. 132901 DETROIT MI 48267-1329 | 1140 | Prepetition Rent & Related Liabilities | | | | | $8,537.98 |
| FASHION CENTRE MALL, LLC | PO BOX 402792 ATLANTA GA 30384 | 4657 | Prepetition Rent & Related Liabilities | | | | | $9,725.24 |
| FASHION MALL AT KEYSTONE | PO BOX 775748 C/O SDG FASHION MALL LIMITED PARTNERSHIP CHICAGO IL 60677 | 0618 | Prepetition Rent & Related Liabilities | | | | | $4,182.31 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| FASHION OUTLETS II LLC | 2029 CENTURY PARK EAST, SUITE 800 BALLARD SPAHR LLP LOS ANGELES CA 90067-2909 | 3159 | Prepetition Rent & Related Liabilities | | | | | $86.45 |
| FASHION OUTLETS OF CHICAGO  LLC | PO BOX 848927 LOS ANGELES CA 90084-8927 | 9459 | Prepetition Rent & Related Liabilities | | | | | $424.73 |
| FASHION SHOW MALL LLC. | P.O. BOX 86 SDS-12-2773 MINNEAPOLIS MN 55486-2773 | 1129 | Prepetition Rent & Related Liabilities | | | | | $18,786.40 |
| FASHION VALLEY MALL, LLC | 7007 FRIARS RD SAN DIEGO CA 92108 | 0838 | Prepetition Rent & Related Liabilities | | | | | $6,741.79 |
| FEDERAL REALTY | 1626 E. JEFFERSON ST - LEGAL DEPT STORE #5132 ROCKVILLE MD 20852-4041 | | Prepetition Rent & Related Liabilities | | | | | $35,658.15 |
| FEDERAL REALTY INVESTMENT TRUST-PROPERTY 500-1883 | PO BOX 8500-9320 WILLOW LAWN PHILADELPHIA PA 19178-9320 | 6928 | Prepetition Rent & Related Liabilities | | | | | $53.64 |
| FFO REALTY | 781 LARSON STREET JACKSON MS 39202 | | Prepetition Rent & Related Liabilities | | | | | $8,609.60 |
| FHB RETAIL PROPERTY LLC | 1 EAST WAKER DRIVE STE 2900 CHICAGO IL 60601 | 0593 | Prepetition Rent & Related Liabilities | | | | | $7,693.84 |
| FINN DANIELS ARCHITECTS | 2145 FORD PARKWAY, SUITE 301 SAINT PAUL MN 55116 | 4260 | Other-Outside Services | | | | | $35,773.40 |
| FLORENCE MALL L.L.C. | PO BOX 860080 FLORENCE MALL MINNEAPOLIS MN 55486-0080 | 2899 | Prepetition Rent & Related Liabilities | | | | | $8,155.04 |
| FLORIDA KEYS FACTORY SHOPS, LP | 225 W. WASHINGTON ST. VP/BANKRUPTCY COUNSEL INDIANPOLIS IN 46204 | 3211 | Prepetition Rent & Related Liabilities | | | | | $9,532.13 |
| FOLSOM PREMIUM OUTLETS/ SIMON FINANCE PARNERSHIP LP | PO BOX 822997 PHILADELPHIA PA 19182-2997 | 6313 | Prepetition Rent & Related Liabilities | | | | | $9,265.95 |
| FORBES/COHEN FLORIDA PROPERTIES LIMITED PARTNERSHIP | 16156 COLLECTIONS CENTER DR CHICAGO IL 60693 | 3856 | Prepetition Rent & Related Liabilities | | | | | $598.08 |
| FOREST CITY MANAGEMENT, INC | P.O. BOX 72006 BPC HENDERSON, LLC CLEVELAND OH 44192-0006 | 6394 | Prepetition Rent & Related Liabilities | | | | | $5,067.83 |
| FORSYTH OWNER 1, L.P. | 2029 CENTURY PARK EAST, SUITE 800 DUSTIN P. BRANCH, ESQ. LOS ANGELES CA 90067-2909 | 8314 | Prepetition Rent & Related Liabilities | | | | | $7,929.12 |
| FORT SMITH MALL LLC | PO BOX 934714 CENTRAL MALL ATLANTA GA 31193-4714 | 3942 | Prepetition Rent & Related Liabilities | | | | | $1,196.67 |
| FOUNDRY COMMERICAL | 1001 SUNSET BLVD ATTN: LEASE ADMIN REDWOOD SHORES CA 95765 | | Prepetition Rent & Related Liabilities | | | | | $7,901.04 |
| FOX RIVER SHOPPING CENTER, LLC | PO BOX 86 SDS-12-1360 MINNEAPOLIS MN 55486-1360 | 3053 | Prepetition Rent & Related Liabilities | | | | | $7,931.01 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| FPL-FLORIDA POWER & LIGHT | 700 UNIVERSE BOULEVARD JUNO BEACH FL 33408 | 3300 | Prepetition Rent & Related Liabilities | | | | | $3,473.23 |
| FRANKLIN MILLS ASSOCIATES, LIMITED PARTNERSHIP | PO BOX 277867 ATLANTA GA 30384-7867 | 8606 | Prepetition Rent & Related Liabilities | | | | | $2,524.10 |
| FRIT ESCONDIDO PROMENADE, LLC | 6170 WEST GRAND AVE. CRAZY 8# 6369 GURNEE IL 60031 | 8939 | Prepetition Rent & Related Liabilities | | | | | $7,470.37 |
| FRUITLAND MUTUAL WATER CO. | P.O. BOX 73759 PUYALLUP WA 98373 | 3324 | Prepetition Rent & Related Liabilities | | | | | $42.73 |
| G&I VII CARRIAGE CROSSING LLC | 2029 CENTURY PARK EAST, SUITE 800 DUSTIN P. BRANCH, ESQ. LOS ANGELES CA 90067-2909 | 6701 | Prepetition Rent & Related Liabilities | | | | | $2,916.67 |
| G&I VII REDMOND RETAIL HOLDINGS LP | PO BOX 742668 ATLANTA GA 30374-2668 | 0321 | Prepetition Rent & Related Liabilities | | | | | $10,838.39 |
| G&I VII RENO OPERATING RETAIL LLC | PO BOX 743434 LOS ANGELES CA 90074-3434 | 1110 | Prepetition Rent & Related Liabilities | | | | | $6,423.50 |
| GAFFNEY OUTLET LLC | PO BOX 772839 CHICAGO IL 60677-2839 | 7093 | Prepetition Rent & Related Liabilities | | | | | $3,908.52 |
| GALLERIA AT WOLFCHASE  LLC | 98938 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | 4947 | Prepetition Rent & Related Liabilities | | | | | $9,994.87 |
| GALLERIA AT WOLFCHASE LLC | 98938 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | 6649 | Prepetition Rent & Related Liabilities | | | | | $3,074.55 |
| GATEWAY BUENA PARK, INC | 5250 CLAREMONT AVE, SUITE 107 STOCKTON CA 95207 | 2390 | Prepetition Rent & Related Liabilities | | | | | $22,742.00 |
| GCCFC 2007-GG9 NIAGARA FALLS BOULEVARD, LLC | PO BOX 5540 C/O ZAMIAS SERVICES, INC JOHNSTOWN PA 15904 | 9937 | Prepetition Rent & Related Liabilities | | | | | $4,130.14 |
| GEAUGA MECHANICAL | 12585 CHARDON-WINDSOR RD CHARDON OH 44024 | 8983 | Other-R&M | | | | | $153.00 |
| GEORGIA NATURAL GAS | PO BOX 105445 ATLANTA GA 30348-5445 | 6719 | Prepetition Rent & Related Liabilities | | | | | $267.43 |
| GEORGIA POWER | 96 ANNEX ATLANTA GA 30396-0001 | 3390 | Prepetition Rent & Related Liabilities | | | | | $1,472.26 |
| GEPPETTO'S INC | GALLAGHER BASSETT 1255 BATTERY ST SAN FRANCISCO CA 94111 | | Litigation | X | X | X | | Unknown |
| GETTYSBURG OUTLET CENTER CMBS , LLC | 5383 PAYSPHERE CIRCLE CHICAGO IL 60674 | 5489 | Prepetition Rent & Related Liabilities | | | | | $4,323.42 |
| GEXA ENERGY | PO BOX 660100 DALLAS TX 75266-0100 | 5803 | Prepetition Rent & Related Liabilities | | | | | $475.84 |
| GGP - HOMART II L.L.C. | PO BOX 86 FIRST COLONY MALL SDS-12-3112 MINNEAPOLIS MN 55486-3112 | 2855 | Prepetition Rent & Related Liabilities | | | | | $17,504.14 |
| GGP - OTAY RANCH, L.P. | PO BOX 6352 CAROL STREAM IL 60197-6352 | 3155 | Prepetition Rent & Related Liabilities | | | | | $6,695.67 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| GGP LTD PRTNRSHP-APACHE MALL | P.O. BOX 86<br>SDS-12-1660<br>MINNEAPOLIS MN 55486-1660 | 1214 | Prepetition Rent & Related Liabilities | | | | | $4,524.91 |
| GGP MAINE MALL LLC | 7846 SOLUTION CENTER<br>CHICAGO IL 60677-7008 | 1296 | Prepetition Rent & Related Liabilities | | | | | $11,315.33 |
| GGP MEADOWS MALL LLC | PO BOX 86<br>SDS-12-1638<br>MINNEAPOLIS MN 55486-1638 | 2130 | Prepetition Rent & Related Liabilities | | | | | $8,265.54 |
| GGP NORTHRIDGE FASHION CENTER LP | PO BOX 86<br>SDS-12-1664<br>MINNEAPOLIS MN 55486-1664 | 7307 | Prepetition Rent & Related Liabilities | | | | | $8,389.98 |
| GGP NORTHRIDGE FASHION CENTER, LP | P.O.BOX 86<br>NORTHRIDGE FASHION CENTER<br>SDS-12-1664<br>MINNEAPOLIS MN 55486-1664 | 2779 | Prepetition Rent & Related Liabilities | | | | | $8,490.96 |
| GGP/HOMART II L.L.C | PO BOX 86<br>SDS-12-3019<br>MINNEAPOLIS MN 55486-3019 | 1431 | Prepetition Rent & Related Liabilities | | | | | $17,736.72 |
| GGP/HOMART II LLC - WILLOWBROOK MALL (TX), LLC | PO BOX 86<br>SDS-12-3092<br>MINNEAPOLIS MN 55486-3092 | 2864 | Prepetition Rent & Related Liabilities | | | | | $5,889.95 |
| GGP/JORDAN CREEK LLC | P.O. BOX 86<br>JORDAN CREEK TOWN CENTER<br>SDS-12-2423<br>MINNEAPOLIS MN 55486-2423 | 1013 | Prepetition Rent & Related Liabilities | | | | | $7,214.48 |
| GGP-COLUMBIA MALL | P.O. BOX 86<br>SDS-12-1358<br>MINNEAPOLIS MN 55486-1358 | 1042 | Prepetition Rent & Related Liabilities | | | | | $9,990.35 |
| GGP-FOUR  SEASONS, LP | PO BOX 775318<br>CHICAGO IL 60677 | 8792 | Prepetition Rent & Related Liabilities | | | | | $8,400.92 |
| GGP-GLENBROOK,  LLC | PO BOX 776250<br>CHICAGO IL 60677 | 8375 | Prepetition Rent & Related Liabilities | | | | | $7,635.71 |
| GGP-JORDAN CREEK LLC | P.O. BOX 86<br>CRAZY 8 #6105<br>SDS-12-2423<br>MINNEAPOLIS MN 55486-2423 | 1900 | Prepetition Rent & Related Liabilities | | | | | $7,886.28 |
| GGPLP  REAL  ESTATE, INC | PO BOX 6341<br>CAROL STREAM IL 60197 | 9176 | Prepetition Rent & Related Liabilities | | | | | $6,859.92 |
| GGPLP  REAL  ESTATE, INC | PO BOX 772840<br>COLUMBIANA CENTRE, LLC<br>CHICAGO IL 60677-2840 | 6753 | Prepetition Rent & Related Liabilities | | | | | $16,821.58 |
| GGPLP REIT SERVICES LLC | PO BOX 86<br>SDS-12-1495<br>MINNEAPOLIS MN 55486-1495 | 3496 | Other-Outside Services | | | | | $50,000.00 |
| GGP-OTAY RANCH, L.P. | PO BOX 6352<br>CAROL STREAM IL 60197-6352 | 3153 | Prepetition Rent & Related Liabilities | | | | | $11,746.88 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| GGP-TUCSON MALL L.L.C. | PO BOX 86 SDS-12-2082 MINNEAPOLIS MN 55486-2082 | 3154 | Prepetition Rent & Related Liabilities | | | | | $7,412.97 |
| GLENDALE I MALL ASSOCIATES, LP | PO BOX 860116 CRAZY 8# 6137 MINNEAPOLIS MN 55486-0116 | 7607 | Prepetition Rent & Related Liabilities | | | | | $12,458.46 |
| GLENDALE I MALL ASSOCIATES, LP | PO BOX 860116 GYMBOREE #14 MINNEAPOLIS MN 55486-0116 | 7606 | Prepetition Rent & Related Liabilities | | | | | $24,760.93 |
| GLIMCHER MJC, LLC | 2011 NORTH ROAN STREET JOHNSON CITY TN 37601 | 3636 | Prepetition Rent & Related Liabilities | | | | | $8,044.49 |
| GLIMCHER MJC, LLC | 3300 GREAT AMERICAN TOWER RONALD E. GOLD, ESQ. CINCINNATI OH 45202 | 2254 | Prepetition Rent & Related Liabilities | | | | | $3,956.15 |
| GLIMCHER SUPERMALL VENTURE LLC | PO BOX 932844 CLEVELAND OH 44193 | 8190 | Prepetition Rent & Related Liabilities | | | | | $10,096.22 |
| GOVERNORS SQUARE PARTNERSHIP | PO BOX 86 GOVERNOR'S SQUARE MALL SDS-12-2725 MINNEAPOLIS MN 55486-2725 | 1286 | Prepetition Rent & Related Liabilities | | | | | $8,013.39 |
| GRACO REAL ESTATE DEVELOPMENT INC | 5307 W. LOOP 289, SUITE 302 LUBBOCK TX 79414 | | Prepetition Rent & Related Liabilities | X | X | X | | Unknown |
| GRAN PLAZA, LP | 9034 W. SUNSET BLVD WEST HOLLYWOOD CA 90069 | 0176 | Prepetition Rent & Related Liabilities | | | | | $6,588.47 |
| GRAND  PRAIRIE OUTLETS, LLC | 1272 B AUTO PARKWAY CRAZY 8 OUTLET #5610 ESCONDIDO CA 92029 | 8975 | Prepetition Rent & Related Liabilities | | | | | $11,188.71 |
| GRAND PRAIRIE OUTLETS,  LLC | PO BOX 748315 GYMBOREE OUTLET #5133 LOS ANGELES CA 90074-8315 | 8976 | Prepetition Rent & Related Liabilities | | | | | $13,020.09 |
| GRAND TETON MALL, LLC | PO BOX 772819 CHICAGO IL 60677-2819 | 1511 | Prepetition Rent & Related Liabilities | | | | | $6,500.70 |
| GRAPEVINE  MILLS LIMITED PARTNERSHIP | PO BOX 198189 ATLANTA GA 30384-8189 | 7831 | Prepetition Rent & Related Liabilities | | | | | $1.96 |
| GRAPEVINE MILLS L.P. | PO BOX 198189 ATLANTA GA 30384-8189 | 4693 | Prepetition Rent & Related Liabilities | | | | | $12,723.84 |
| GRAPEVINE MILLS LIMITED PARTNERSHIP | PO BOX 198189 ATLANTA GA 30384-8189 | 3949 | Prepetition Rent & Related Liabilities | | | | | $11,077.93 |
| GREAT MALL OF THE BAY AREA | PO BOX 409714 MILPITAS MILLS LP ATLANTA GA 30384-9714 | 2932 | Prepetition Rent & Related Liabilities | | | | | $16,488.56 |
| GREEN MOUNTAIN POWER CORPORATION | 163 ACORN LANE COLCHESTER VT 05446 | 3481 | Prepetition Rent & Related Liabilities | | | | | $505.10 |
| GREENE TOWN CENTER, LLC | PO BOX 304 DEPT 5000 EMERSON NJ 07630 | 4879 | Prepetition Rent & Related Liabilities | | | | | $1,536.06 |
| GREENWOOD  PARK  MALL,  LLC | 867695 RELIABLE PARKWAY CHICAGO IL 60686-0076 | 6669 | Prepetition Rent & Related Liabilities | | | | | $8,355.47 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| GREENWOOD MALL LLC | P.O. BOX 86 SDS-12-1361 MINNEAPOLIS MN 55486-1361 | 2016 | Prepetition Rent & Related Liabilities | | | | | $8,673.33 |
| GROVE CITY FACTORY SHOPS L.P. | 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | 4430 | Prepetition Rent & Related Liabilities | | | | | $10,488.48 |
| GROVE CITY FACTORY SHOPS, L.P | PO BOX 776260 CHICAGO IL 60677-6260 | 4953 | Prepetition Rent & Related Liabilities | | | | | $8,146.13 |
| GRU | P.O. BOX 147051 GAINESVILLE FL 32614-7051 | 3346 | Prepetition Rent & Related Liabilities | | | | | $425.29 |
| GUARDIAN WATER & POWER | 1160 GOODALE BLVD COLUMBUS OH 43212 | 2953 | Prepetition Rent & Related Liabilities | | | | | $30.19 |
| GULF COAST  FACTORY SHOPS LIMITED PARTNERSHIP | PO BOX 776257 CHICAGO IL 60677-6257 | 6806 | Prepetition Rent & Related Liabilities | | | | | $7,520.50 |
| GULF COAST FACTORY SHOPS LIMITED PARTNERSHIP | P.O. BOX 776266 CHICAGO IL 60677-6266 | 2768 | Prepetition Rent & Related Liabilities | | | | | $9,812.06 |
| GULF POWER COMPANY | PO BOX 830660 PENSACOLA FL 35283-0660 | 3522 | Prepetition Rent & Related Liabilities | | | | | $1,442.80 |
| GUMBERG ASSET MANAGEMENT CORP | 3200 N. FEDERAL HIGHWAY /ATTN: LEGAL DEP FT. LAUDERDALE FL 33306 | | Prepetition Rent & Related Liabilities | | | | | $6,159.62 |
| GUTIERREZ, YVONNE | GALLAGHER BASSETT 1255 BATTERY ST SAN FRANCISCO CA 94111 | | Litigation | X | X | X | | Unknown |
| Gymboree Wholesale, Inc. | 71 STEVENSON STREET, 22ND FLOOR SAN FRANCISCO CA 94105 | | Intercompany Liability | | | | | $696,166.53 |
| Gym-Mark, Inc. | 71 STEVENSON STREET, 22ND FLOOR SAN FRANCISCO CA 94105 | | Intercompany Liability | | | | | $3,000.00 |
| HAMILTON MALL LLC | PO BOX 10248-05 UNIONDALE NY 11555-0248 | 6871 | Prepetition Rent & Related Liabilities | | | | | $23,573.13 |
| HAMILTON TC,  LLC | 867974 RELIABLE PKWY CHICAGO IL 60686-0079 | 9955 | Prepetition Rent & Related Liabilities | | | | | $6,656.10 |
| HAMILTON TC, LLC | 867974 RELIABLE PKWY CHICAGO IL 60686-0079 | 6307 | Prepetition Rent & Related Liabilities | | | | | $4,795.20 |
| HAYES MECHANICAL LLC | 5959 S HARLEM AVENUE CHICAGO IL 60638 | 9976 | Other-R&M | | | | | $3,210.00 |
| HAYWARD WATER SYSTEM | PO BOX 6004 HAYWARD CA 94540 | 4143 | Prepetition Rent & Related Liabilities | | | | | $243.88 |
| HAYWOOD  MALL | PO BOX 281484 ATLANTA GA 30384-1484 | 1889 | Prepetition Rent & Related Liabilities | | | | | $9,387.32 |
| HIGHLAND VILLAGE LIMITED PARTNERSHIP | PO BOX 732719 DALLAS TX 75373-2719 | 7604 | Prepetition Rent & Related Liabilities | | | | | $21,333.28 |
| HILL MANAGEMENT SERVICES | 9640 DEERECO ROAD TIMONIUM MD 21093 | | Prepetition Rent & Related Liabilities | | | | | $13,710.29 |
| HILL MANAGEMENT SERVICES, INC | 9640 DEERECO RD TIMONIUM MD 21093 | 9231 | Prepetition Rent & Related Liabilities | | | | | $7,052.70 |
| HILL PARTNERS INC. | 2201 SOUTH BOULEVARD SUITE 400 CHARLOTTE NC 28203 | | Prepetition Rent & Related Liabilities | | | | | $30,493.52 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| HINES GLOBAL / DHA | 1901 FREDERICA STREET OWENSBORO KY 42301-4818 | | Prepetition Rent & Related Liabilities | | | | | $22,236.12 |
| HINES GLOBAL REIT 2615 MED CENTER PARKWAY  LLC | PO BOX 742644 ATLANTA GA 30374-2644 | 0094 | Prepetition Rent & Related Liabilities | | | | | $4,696.82 |
| HINES GLOBAL REIT 2615 MED CENTER PARKWAY LLC | PO BOX 742644 ATLANTA GA 30374-2644 | 0093 | Prepetition Rent & Related Liabilities | | | | | $6,340.00 |
| HINGHAM MUNICIPAL LIGHTING PLANT | PO BOX 4132 WOBURN MA 01888-4132 | 1448 | Prepetition Rent & Related Liabilities | | | | | $396.21 |
| HOLOCEK, MICHELLE | GALLAGHER BASSETT 1255 BATTERY ST SAN FRANCISCO CA 94111 | | Litigation | X | X | X | | Unknown |
| HOOVER MALL LTD, LLC | P.O. BOX 86 SDS-12-2446 MINNEAPOLIS MN 55486-2446 | 1667 | Prepetition Rent & Related Liabilities | | | | | $10,168.07 |
| HORIZON GROUP PROPERTIES INC. | 5000 HAKES DRIVE, SUITE 500 MUSKEGON MI 49441 | | Prepetition Rent & Related Liabilities | | | | | $39,637.52 |
| HOUSTON PREMIUM OUTLETS / SPG HOUSTON HOLDINGS, LP | PO BOX 822693 PHILADELPHIA PA 19182-2693 | 6548 | Prepetition Rent & Related Liabilities | | | | | $15,156.71 |
| HOWARD HUGES CORPORATION | 1 GALLERIA TOWER, 22 FLR/13355 NOEL RD STORE #661 DALLAS TX 75240 | | Prepetition Rent & Related Liabilities | | | | | $15,913.13 |
| HPC  STONECREEK INVESTORS, LP | 18321 VENTURA BOULEVARD SUITE 980 LOS ANGELES CA 94116 | 1112 | Prepetition Rent & Related Liabilities | | | | | $5,173.42 |
| HPC STONECREEK INVESTORS, LP | 18321 VENTURA BOULEVARD SUITE 980 LOS ANGELES CA 94116 | 1111 | Prepetition Rent & Related Liabilities | | | | | $4,492.12 |
| HSC  HOLDINGS, LLC | 60 31ST AVENUE SAN MATEO CA 94403 | 0619 | Prepetition Rent & Related Liabilities | | | | | $8,273.01 |
| HSC HOLDINGS, LLC | 225 W. SANTA CLARA STREET SUITE 1500 SAN JOSE CA 95113 | 8133 | Prepetition Rent & Related Liabilities | | | | | $5,649.28 |
| HUDSON VILLAGE DEVELOPMENT CO LTD | 1138 W. 9TH STREET, SUITE 200 STORE #71 CLEVELAND OH 44113 | | Prepetition Rent & Related Liabilities | | | | | $10,590.12 |
| HUDSON VILLAGE FINANCE COMPANY, LLC | 2618 N. MORELAND BLVD. CLEVELAND OH 44120 | 1673 | Prepetition Rent & Related Liabilities | | | | | $6,284.05 |
| HULEN MALL, LLC | P.O. BOX 86 SDS-12-2776 MINNEAPOLIS MN 55486-2776 | 2839 | Prepetition Rent & Related Liabilities | | | | | $8,464.84 |
| HULEN OWNER LP | P.O. BOX 86 RE: HULEN MALL SDS-12-2776 MINNEAPOLIS MN 55486-2776 | 1318 | Prepetition Rent & Related Liabilities | | | | | $4,842.52 |
| HULL STOREY GIBSON | 1190 INTERSTATE PKWY /ATTN: JAMES M HULL STORE #6384 AUGUSTA GA 30909 | | Prepetition Rent & Related Liabilities | | | | | $9,707.96 |
| HUNT VALLEY HOLDINGS, LLC | 10096 RED RUN BLVD, SUITE 100 OWINGS MILLS MD 21117 | 3191 | Prepetition Rent & Related Liabilities | | | | | $105.86 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| HUNT VALLEY TOWNE CENTRE LLC | 10096 RED RUN BLVD #100, ATTN B GIBBONS STORE #643 OWINGS MILLS MD 21117 | | Prepetition Rent & Related Liabilities | | | | | $11,480.36 |
| HUNT VALLEY TOWNE CENTRE, LLC | 10096 RED RUN BLVD SUITE 100 OWINGS MILLS MD 21117 | 6074 | Prepetition Rent & Related Liabilities | | | | | $5,634.32 |
| HUNTINGTON MALL COMPANY | 5577 YOUNGSTOWN-WARREN ROAD NILES OH 44446 | 0882 | Prepetition Rent & Related Liabilities | | | | | $7,909.96 |
| IA CRANBERRY SPECIALTY, L.P. | 33012 COLLECTION CENTER DRIVE CHICAGO IL 60693-0330 | 5137 | Prepetition Rent & Related Liabilities | | | | | $8,202.84 |
| ICI MECHANICAL, LLC | 1010 KREBS STATION RD PADUCAH KY 42003 | 0708 | Other-R&M | | | | | $196.00 |
| IDAHO POWER | P.O. BOX 7866 BOISE ID 83707 | 3747 | Prepetition Rent & Related Liabilities | | | | | $715.92 |
| IEM | 24516 NETWORK PLACE CHICAGO IL 60673-1245 | 3751 | Prepetition Rent & Related Liabilities | | | | | $14,123.32 |
| IMI COLORADO SPRINGS | PO BOX 841930 DALLAS TX 75284-1930 | 0097 | Prepetition Rent & Related Liabilities | | | | | $9,666.85 |
| INDIANAPOLIS POWER & LIGHT CO. | P.O. BOX 110 INDIANAPOLIS IN 46206-0110 | 3777 | Prepetition Rent & Related Liabilities | | | | | $546.97 |
| INTER-CAL REAL ESTATE CORP. | 540 FULTON AVE SACRAMENTO CA 95825 | | Prepetition Rent & Related Liabilities | | | | | $13,728.34 |
| INTERSTATE WASTE SERVICES | PO BOX 554744 DETROIT MI 48255 | 2694 | Prepetition Rent & Related Liabilities | | | | | $183.70 |
| INVENTRUST PROPERTY MANAGEMENT | 2809 BUTTERFIELD ROAD /STE 200 -MGR OAK BROOK IL 60523 | | Prepetition Rent & Related Liabilities | | | | | $16,347.52 |
| IVANHOE CAMBRIDGE | 95 WELLINGTON ST SUITE 400 TORONTO ON M5J 2R2 | | Prepetition Rent & Related Liabilities | X | X | X | | Unknown |
| JACKSON ENERGY AUTHORITY | 351 DR MARTIN LUTHER KING JR DR. JACKSON TN 38301 | 3820 | Prepetition Rent & Related Liabilities | | | | | $558.88 |
| JACKSON PREMIUM OUTLETS | P.O. BOX 822943 JAK-GYMBOR PHILADELPHIA PA 19182-2943 | 7935 | Prepetition Rent & Related Liabilities | | | | | $12,463.00 |
| JAMESTOWN SOUTH SHORE CENTER L.P. | GEN COUNSEL & ASSET MGR PONCE CITY MARKET 675 PONCE DE LEON AVE, NE, 7TH FLOOR ATANTA GA 30308 | | Prepetition Rent & Related Liabilities | | | | | $8,102.22 |
| JAMESTOWN SOUTH SHORE CENTER, LP | PO BOX 39000 DEPT. 134951 SAN FRANCISCO CA 94139 | 0276 | Prepetition Rent & Related Liabilities | | | | | $4,051.11 |
| JBG ROSENFELD RETAIL | 4445 WILLARD AVE, SUITE 400 CHEVY CHASE MD 20815 | | Prepetition Rent & Related Liabilities | | | | | $13,189.82 |
| JBG/WOODBRIDGE RETAIL, LLC | 4504 WALSH STREET ATTN: BRADSHAW ROST, ESQ. SUITE 200 CHEVY CHASE MD 20815 | 5972 | Prepetition Rent & Related Liabilities | | | | | $6,623.77 |
| JCC CALIFORNIA PROPERTIES LLC | 425 CALIFORNIA ST, SUITE 1000 SAN FRANCISCO CA 94104 | | Prepetition Rent & Related Liabilities | X | X | X | | Unknown |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| JCC CALIFORNNIA PROPERTIES LLC | P.O. BOX 742682 JAMES CAMPBELL COMPANY LLC LOS ANGELES CA 90074-2682 | 1348 | Prepetition Rent & Related Liabilities | | | | | $5,689.33 |
| JCP&L | PO BOX 3687 AKRON OH 44309-3687 | 3459 | Prepetition Rent & Related Liabilities | | | | | $519.06 |
| JEFFERSON MALL CMBS, LLC | PO BOX 74890 CLEVELAND OH 44194-4890 | 2341 | Prepetition Rent & Related Liabilities | | | | | $22.73 |
| JEFFERSON POINTE SPE, LLC | PO BOX 17102 DENVER CO 80217 | 0288 | Prepetition Rent & Related Liabilities | | | | | $5,679.06 |
| JERSEY SHORE PREMIUM OUTLETS, LLC | PO BOX 776307 CHICAGO IL 60677-6307 | 4604 | Prepetition Rent & Related Liabilities | | | | | $16,769.64 |
| JG  ELIZABETH  II, LLC | PO BOX 775273 CHICAGO IL 60677 | 8820 | Prepetition Rent & Related Liabilities | | | | | $19,154.05 |
| JOHN J. SAUNDERS & SUSAN S. SAUNDERS | 460 RUNAROUND POND ROAD DURHAM ME 4222 | | Prepetition Rent & Related Liabilities | | | | | $13,015.66 |
| JOHNSON  CREEK PREMIUM OUTLETS | PO BOX 822931 JC-GYMBOR PHILADELPHIA PA 19182-2931 | 6215 | Prepetition Rent & Related Liabilities | | | | | $5,052.33 |
| JOHNSON CITY UTILITY SYSTEM | PO. BOX 2386 ATTN:  CUSTOMER SERVICE JOHNSON CITY TN 37605 | 3883 | Prepetition Rent & Related Liabilities | | | | | $36.90 |
| JONES LANG LASALLE | 124 JOHNSON FERRY ROAD STORE #6378 ASSET MANAGER/ CENTRAL MALL ATLANTA GA 30328 | | Prepetition Rent & Related Liabilities | | | | | $44,524.37 |
| JONES, NAZIR K | GALLAGHER BASSETT 1255 BATTERY ST SAN FRANCISCO CA 94111 | | Litigation | X | X | X | | Unknown |
| JSH PROPERTIES INC / DRA ADVISORS | 220 EAST 42ND ST, 7TH FLOOR NEW YORK NY 10017 | | Prepetition Rent & Related Liabilities | | | | | $21,733.26 |
| KAHALA CENTER COMPANY | 200 SOUTH LOS ROBLES AVENUE, STE 510 PASADENA CA 91101 | | Prepetition Rent & Related Liabilities | | | | | $9,074.69 |
| KALAMAZOO MALL L.L.C. | PO BOX 86 SDS-12-0674 MINNEAPOLIS MN 55486-0674 | 6799 | Prepetition Rent & Related Liabilities | | | | | $3,882.90 |
| KATY MILLS MALL LIMITED PARTNERSHIP | PO BOX 100554 ATLANTA GA 30384-0554 | 6075 | Prepetition Rent & Related Liabilities | | | | | $15,946.94 |
| KCP&L | 1200 MAIN STREET KANSAS CITY MO 64105 | 9045 | Prepetition Rent & Related Liabilities | | | | | $267.11 |
| KEMPER DEVELOPMENT CO. | 575 BELLEVUE SQUARE BELLEVUE WA 98009 | | Prepetition Rent & Related Liabilities | | | | | $25,689.72 |
| KENTUCKY OAKS MALL CO. | PO BOX 932423 CLEVELAND OH 44193 | 1054 | Prepetition Rent & Related Liabilities | | | | | $2,596.96 |
| KENTUCKY POWER COMPANY | PO BOX 24410 CANTON OH 44701-4410 | 5316 | Prepetition Rent & Related Liabilities | | | | | $286.98 |
| KENTUCKY-AMERICAN WATER CO. | P.O. BOX 484 CHARLESTON WV 25322-0484 | 3983 | Prepetition Rent & Related Liabilities | | | | | $19.16 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| KENWOOD MALL LLC | PO BOX 86 SDS-12-3080 MINNEAPOLIS MN 55486-3080 | 1370 | Prepetition Rent & Related Liabilities | | | | | $13,616.05 |
| KETER ENVIRONMENTAL SERVICES, INC. | PO BOX 417468 BOSTON MA 02241-7468 | 5681 | Prepetition Rent & Related Liabilities | | | | | $19,081.92 |
| KEYPOINT PARTNERS LLC | ONE BURLINGTON WOOD DRIVE BURLINGTON MA 01803 | | Prepetition Rent & Related Liabilities | | | | | $6,187.67 |
| KIMCO | 3333 NEW HYDE PARK ROAD, STE 100 NEW HYDE PARK NY 11042-0020 | | Prepetition Rent & Related Liabilities | X | X | X | | Unknown |
| KITTERY PREMIUM OUTLETS, LLC | PO BOX 827730 KIT - GYMBOREE PHILADELPHIA PA 19182-7730 | 6522 | Prepetition Rent & Related Liabilities | | | | | $17,937.94 |
| KLP PROPERTIES INC | 3701 MT DIABLO BLVD FL 2 LAFAYETTE CA 94599-3580 | | Prepetition Rent & Related Liabilities | | | | | $5,497.50 |
| KRE COLONIE OWNER LLC | PO BOX 28477 NEW YORK NY 10087-8477 | 9749 | Prepetition Rent & Related Liabilities | | | | | $9,756.45 |
| L&M ASSOCIATES | 1439 STATE ROUTE 9, #16 LAKE GEORGE NY 12845 | 4831 | Prepetition Rent & Related Liabilities | | | | | $5,256.27 |
| L&M INVESTMENT ASSOCIATES | ED NAT REALTY ROUTE 9 LAKE GEORGE NY 12845 | | Prepetition Rent & Related Liabilities | | | | | $13,845.82 |
| L.A. DEPT OF WATER & POWER | P.O. BOX 30808 LOS ANGELES CA 90030-0808 | 4061 | Prepetition Rent & Related Liabilities | | | | | $2,880.54 |
| LA CANADA INVESTMENTS LLC | 34 W. SANTA CLARA STREET SAN JOSE CA 95113 | | Prepetition Rent & Related Liabilities | | | | | $9,995.67 |
| LAKELAND ELECTRIC | PO BOX 32006 LAKELAND FL 33802-2006 | 9334 | Prepetition Rent & Related Liabilities | | | | | $315.03 |
| LAKELAND SQUARE MALL LLC | PO BOX 86 SDS-12-3093 MINNEAPOLIS MN 55486-3093 | 9419 | Prepetition Rent & Related Liabilities | | | | | $5,049.36 |
| LAKELINE DEVELOPERS | 867895 RELIABLE PKWY CHICAGO IL 60686-0078 | 2337 | Prepetition Rent & Related Liabilities | | | | | $6,094.49 |
| LAS AMERICAS PREMIUM  OUTLETS,  LLC | PO BOX 822596 PHILADELPHIA PA 19182-2596 | 6945 | Prepetition Rent & Related Liabilities | | | | | $8,253.65 |
| LAS VEGAS NORTH PREMIUM OUTLETS | PO BOX 827724 TENANT ID-LAS GYMBOREE PHILADELPHIA PA 19182-7724 | 7979 | Prepetition Rent & Related Liabilities | | | | | $19,129.30 |
| LAS VEGAS SOUTH OUTLETS, LLC | 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | 6290 | Prepetition Rent & Related Liabilities | | | | | $24,312.84 |
| LAUREL PARK RETAIL  PROPERTIES , LLC | PO BOX 955607 CBL #0701 ST. LOUIS MO 63195-5607 | 3038 | Prepetition Rent & Related Liabilities | | | | | $1,484.36 |
| LEAWOOD TCP, LLC | 180 EAST BROAD STREET VICE PRESIDENT, CORPORATE & LITIGATION COUNSEL COLUMBUS OH 43215 | 5631 | Prepetition Rent & Related Liabilities | | | | | $10,921.57 |
| LEE  OUTLETS  LLC | PO BOX 772841 CHICAGO IL 60677-2841 | 7094 | Prepetition Rent & Related Liabilities | | | | | $9,677.06 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| LEE, MICHELLE | GALLAGHER BASSETT 1255 BATTERY ST SAN FRANCISCO CA 94111 | | Litigation | X | X | X | | Unknown |
| LEESBURG  CORNER  PREMIUM OUTLETS | P.O. BOX 822914 LEE-GYMBOR PHILADELPHIA PA 19182 | 7732 | Prepetition Rent & Related Liabilities | | | | | $23,295.60 |
| LEGACY ASSET MANAGEMENT | 4717 CENTRAL KANSAS CITY OH 64112 | | Prepetition Rent & Related Liabilities | | | | | $32,883.39 |
| LEGACY PLACE PROPERTIES LLC | 909 EAST MAIN STREET, SUITE 1200 C/O CHRISTIAN & BARTON, LLP RICHMOND VA 23219-3095 | 9169 | Prepetition Rent & Related Liabilities | | | | | $9,771.38 |
| LEGACY VILLAGE INVESTORS LLC | PO BOX 635159 CINCINNATI OH 45263-5159 | 1034 | Prepetition Rent & Related Liabilities | | | | | $277.63 |
| LEHIGH VALLEY MALL, LLC | PO BOX 829446 PHILADELPHIA PA 19182 | 9600 | Prepetition Rent & Related Liabilities | | | | | $6,706.97 |
| LENOX SQUARE | 225 W. WASHINGTON ST. RONALD M. TUCKER INDIANPOLIS IN 46204 | 1218 | Prepetition Rent & Related Liabilities | | | | | $17,399.23 |
| LERNER CORPORATION | 2000 TOWER OAKS BLVD, 8TH FLOOR ROCKVILLE MD 20852 | | Prepetition Rent & Related Liabilities | | | | | $26,370.92 |
| LEVIS COMMONS,  LLC | 2201 S BOULEVARD, SUITE 400 CRAZY 8 # 6264 CHARLOTTE NC 28203 | 5800 | Prepetition Rent & Related Liabilities | | | | | $23,132.69 |
| LEVIS COMMONS, LLC | 1401 LEVIS COMMONS BLVD. PERRYSBURG OH 43551 | 1502 | Prepetition Rent & Related Liabilities | | | | | $5,935.49 |
| LI, XINYUE | GALLAGHER BASSETT 1255 BATTERY ST SAN FRANCISCO CA 94111 | | Litigation | X | X | X | | Unknown |
| LIBERTY UTILITIES | 75 REMITTANCE DR STE 1032 CHICAGO IL 60675-1032 | 7278 | Prepetition Rent & Related Liabilities | | | | | $743.89 |
| LIBERTY UTILITIES - EMPIRE DISTRICT | PO BOX 650689 DALLAS TX 75265 | 1105 | Prepetition Rent & Related Liabilities | | | | | $902.72 |
| LIBERTY VILLAGE PREMIUM OUTLETS | P.O. BOX 822877 LV-GYMBOR PHILADELPHIA PA 19182-2877 | 6216 | Prepetition Rent & Related Liabilities | | | | | $3,779.95 |
| LIGHTHOUSE PLACE PERMIUM OUTLETS, LLC | P.O. BOX 827749 PHILADELPHIA PA 19182-7749 | 5834 | Prepetition Rent & Related Liabilities | | | | | $10,060.43 |
| LIGHTSTAT INC | 22 W WEST HILL RD BARKHAMSTED CT 06063 | 1924 | Other-IT | | | | | $670.57 |
| LINCOLN PROPERTY COMPANY | 405 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 | | Prepetition Rent & Related Liabilities | | | | | $10,871.88 |
| LIVERMORE PREMIUM OUTLETS, LLC | 2696 SOLUTION CENTER CHICAGO IL 60677-2006 | 8995 | Prepetition Rent & Related Liabilities | | | | | $13,302.29 |
| LIVINGSTON MALL  VENTURE | PO BOX 772838 CHICAGO IL 60677-2838 | 6943 | Prepetition Rent & Related Liabilities | | | | | $8,684.51 |
| LOGAN VALLEY REALTY LLC | 150 GREAT NECK ROAD, SUITE 304 GREAT NECK NY 11021 | 9479 | Prepetition Rent & Related Liabilities | | | | | $8,060.80 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| LOUISVILLE GAS & ELECTRIC CO. | 220 WEST MAIN STREET LOUISVILLE KY 40202 | 4218 | Prepetition Rent & Related Liabilities | | | | | $183.75 |
| LPF GENEVA COMMONS, LLC | 26953 NETWORK PL CHICAGO IL 60673-1269 | 0301 | Prepetition Rent & Related Liabilities | | | | | $35.83 |
| LRM-COM, INC. | 6140-K6 S. GUN CLUB ROAD #238 AURORA CO 80016 | 6466 | Prepetition Rent & Related Liabilities | | | | | $150.40 |
| LYNNHAVEN MALL LLC | 7903 SOLUTIONS CENTER CHICAGO IL 60677-7009 | 1360 | Prepetition Rent & Related Liabilities | | | | | $11,066.84 |
| LYNNHAVEN MALL, LLC | 7903 SOLUTIONS CENTER CHICAGO IL 60677-7009 | 1022 | Prepetition Rent & Related Liabilities | | | | | $11,403.26 |
| M&J WILKOW | 20 SOUTH CLARK STREET, SUITE 3000 STORE #694 CHICAGO IL 60603 | | Prepetition Rent & Related Liabilities | | | | | $14,583.34 |
| MACERICH  LA CUMBRE LP | PO BOX 849424 LOS ANGELES CA 90084-9424 | 3386 | Prepetition Rent & Related Liabilities | | | | | $5,201.91 |
| MACERICH / STARWOOD | 10315 SILVERDALE WAY ATTN:GM STORE #6410 SILVERDALE WA 98383 | | Prepetition Rent & Related Liabilities | | | | | $5,023.52 |
| MACERICH CO. | 1689 ARDEN WAY #1167 SACRAMENTO CA 95815 | | Prepetition Rent & Related Liabilities | | | | | $308,049.95 |
| MACERICH CO/TALISMAN | ATTN: LEGAL DEPARTMENT SANTA MONICA CA 90407 | | Prepetition Rent & Related Liabilities | | | | | $19,809.13 |
| MACERICH/WESTCOR | 3111 W. CHANDLER BLVD CHANDLER AZ 85226 | | Prepetition Rent & Related Liabilities | X | X | X | | Unknown |
| MACERICH-LUBBOCK, LP | PO BOX 849437 LOS ANGELES CA 90084-9437 | 2019 | Prepetition Rent & Related Liabilities | | | | | $7,719.51 |
| MADISON MARQUETTE | 730 THIRD AVENUE TODD ROLLINS, SR DIRECTOR NEW YORK NY 10017 | | Prepetition Rent & Related Liabilities | | | | | $12,687.52 |
| MADISON- WEST TOWNE, LLC | PO BOX 955607 CBL #0601 ST. LOUIS MO 63195-5607 | 5202 | Prepetition Rent & Related Liabilities | | | | | $331.63 |
| MAGANA, VICKIE | 252A THE SHOPS OF MISSION VIEJO STORE # 6130 MISSION VIEJO CA 92691 | 7950 | Other-Supplies | | | | | $162.88 |
| MAINPLACE SHOPPINGTOWN  LLC | PO BOX 31001-2346 PASADENA CA 91110-2346 | 6168 | Prepetition Rent & Related Liabilities | | | | | $9,886.68 |
| MAINTENX | P.O. BOX 21288 TAMPA FL 33622 | 0506 | Other-R&M | X | X | X | | Unknown |
| MALL  AT MONTGOMERY,  LP | PO BOX 829425 PHILADELPHIA PA 19182 | 8587 | Prepetition Rent & Related Liabilities | | | | | $4,325.13 |
| MALL  AT MONTGOMERY, LP | PO BOX 829425 PHILADELPHIA PA 19182 | 8586 | Prepetition Rent & Related Liabilities | | | | | $7,352.88 |
| MALL  AT AUBURN, LLC | 14193 COLLECTIONS CENTER DRIVE CRAZY# 6292 CHICAGO IL 60693 | 6193 | Prepetition Rent & Related Liabilities | | | | | $4,582.36 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| MALL  AT GURNEE MILLS, LLC | 6170 WEST GRAND AVE. CRAZY 8#6350 GURNEE IL 60031 | 8938 | Prepetition Rent & Related Liabilities | | | | | $10,650.01 |
| MALL  OF  GEORGIA,  LLC | PO BOX 772805 CHICAGO IL 60677-2805 | 7001 | Prepetition Rent & Related Liabilities | | | | | $16,136.84 |
| MALL  OF  GEORGIA,  LLC | PO BOX 772805 CHICAGO IL 60677-2805 | 7000 | Prepetition Rent & Related Liabilities | | | | | $20,153.63 |
| MALL  AT AUBURN, LLC | 14193 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | 3139 | Prepetition Rent & Related Liabilities | | | | | $4,734.06 |
| MALL AT BRIARWOOD, LLC | 225 W. WASHINGTON STREET INDIANAPOLIS IN 46204 | 7475 | Prepetition Rent & Related Liabilities | | | | | $12,236.16 |
| MALL AT CHESTNUT HILL LLC | PO BOX 643748 PITTSBURGH PA 15264-3748 | 0749 | Prepetition Rent & Related Liabilities | | | | | $10,927.30 |
| MALL AT CONCORD MILLS, LP | PO BOX 100451 ATLANTA GA 30384 | 3367 | Prepetition Rent & Related Liablilties | | | | | $10,640.27 |
| MALL AT COTTONWOOD LLC | PO BOX 809174 CHICAGO IL 60680-9174 | 2064 | Prepetition Rent & Related Liabilities | | | | | $5,651.82 |
| MALL AT GURNEE MILLS, LLC | PO BOX 100305 CRAZY 8#6350 ATLANTA GA 30384-0305 | 8325 | Prepetition Rent & Related Liabilities | | | | | $10,214.80 |
| MALL AT INGRAM PARK,  LLC | PO BOX 402936 ATLANTA GA 30384-2936 | 0994 | Prepetition Rent & Related Liabilities | | | | | $10,160.97 |
| MALL AT LIBERTY TREE, LLC | 14204 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | 4384 | Prepetition Rent & Related Liabilities | | | | | $3,255.37 |
| MALL AT MIDLAND PARK,  LLC | 4511 NORTH MIDKIFF CRAZY 8 #6126 MIDLAND TX 79705 | 7405 | Prepetition Rent & Related Liabilities | | | | | $9,514.58 |
| MALL AT NORTHSHORE, LLC | 225 W. WASHINGTON STREET INDIANAPOLIS IN 46204 | 5228 | Prepetition Rent & Related Liabilities | | | | | $7,235.52 |
| MALL AT POTOMAC MILLS, LLC | P.O. BOX 277866 ATLANTA GA 30384-7866 | 2680 | Prepetition Rent & Related Liabilities | | | | | $6,128.45 |
| MALL AT ROCKINGHAM, LLC | 225 W. WASHINGTON STREET INDIANAPOLIS IN 46204 | 6054 | Prepetition Rent & Related Liabilities | | | | | $11,094.77 |
| MALL AT SMITH HAVEN, LLC | 225 WEST WASHINGTON ST. INDIANAPOLIS IN 46204 | 1886 | Prepetition Rent & Related Liabilities | | | | | $5,851.17 |
| MALL AT SOLOMON POND, LLC | 14199 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | 6011 | Prepetition Rent & Related Liabilities | | | | | $3,042.27 |
| MALL AT SUMMIT,  LLC | P.O. BOX 644271 SUMMIT MALL PITTSBURGH PA 15264-4271 | 5785 | Prepetition Rent & Related Liabilities | | | | | $7,782.18 |
| MALL AT SUMMIT, LLC | P.O. BOX 644271 SUMMIT MALL PITTSBURGH PA 15264-4271 | 7031 | Prepetition Rent & Related Liabilities | | | | | $6,132.65 |
| MALL AT TUTTLE CROSSING,  LLC | PO BOX 404561 ATLANTA GA 30384-4561 | 9956 | Prepetition Rent & Related Liabilities | | | | | $4,730.05 |
| MALL AT TUTTLE CROSSING, LLC | 225 W. WASHINGTON STREET INDIANAPOLIS IN 46204 | 9639 | Prepetition Rent & Related Liabilities | | | | | $8,309.53 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| MALL AT WHITE OAKS, LLC | 3392 PAYSPHERE CIRCLE CHICAGO IL 60674 | 3957 | Prepetition Rent & Related Liabilities | | | | | $4,799.95 |
| MALL ROCKINGHAM LLC | 14165 COLLECITONS CENTER DR CHICAGO IL 60693 | 2331 | Prepetition Rent & Related Liabilities | | | | | $10,397.33 |
| MAPLEWOOD MALL, LLC | 180 EAST BROAD STREET COLUMBUS OH 43215 | 2345 | Prepetition Rent & Related Liabilities | | | | | $6,160.49 |
| MARKET STREET RETAIL SOUTH, LLC | PO BOX 842375 BOSTON MA 02284-2375 | 0907 | Prepetition Rent & Related Liabilities | | | | | $12,775.59 |
| MAYFAIR  MALL | 2500 N MAYFAIR RD WAWATOSA WI 53226 | 4722 | Prepetition Rent & Related Liabilities | | | | | $747.00 |
| MAYFAIR  MALL, LLC | PO BOX 772816 CHICAGO IL 60677-2816 | 6754 | Prepetition Rent & Related Liabilities | | | | | $22,960.08 |
| MAYFLOWER APPLE BLOSSOM LP | 14183 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | 1487 | Prepetition Rent & Related Liabilities | | | | | $1,864.04 |
| MAYFLOWER CAPE COD, LLC | 14174 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | 1272 | Prepetition Rent & Related Liabilities | | | | | $2,638.96 |
| MAYFLOWER EMERALD SQUARE LLC | 14190 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | 1418 | Prepetition Rent & Related Liabilities | | | | | $3,553.59 |
| MAYFLOWER EMERALD SQUARE, LLC | 225 W. WASHINGTON STREET INDIANAPOLIS IN 46204 | 2505 | Prepetition Rent & Related Liabilities | | | | | $5,086.46 |
| MAYFLOWER SQUARE ONE, LLC | 14169 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | 3820 | Prepetition Rent & Related Liabilities | | | | | $5,296.54 |
| MCA PROMENADE OWNER, LLC | 2201 SOUTH BOULEVARD, SUITE 400 ATTN: ROBERT H. SPRATT CHARLOTTE NC 28203 | 6920 | Prepetition Rent & Related Liabilities | | | | | $31.43 |
| MCCAIN MALL COMPANY LP | 867930 RELIABLE PKWY CHICAGO IL 60686-0079 | 9232 | Prepetition Rent & Related Liabilities | | | | | $10,802.77 |
| MCHALE, CORRINE | GALLAGHER BASSETT 1255 BATTERY ST SAN FRANCISCO CA 94111 | | Litigation | X | X | X | | Unknown |
| MELBOURNE SQUARE, LLC | 301 EAST FOURTH STREET RONALD E. GOLD, ESQ. CINCINNATI OH 45202 | 2348 | Prepetition Rent & Related Liabilities | | | | | $4,600.93 |
| MELVIN SIMON & ASSOCIATES | 7500 RELIABLE PKWY CRAZY 8 #6076 CHICAGO IL 60686-0075 | 1245 | Prepetition Rent & Related Liabilities | | | | | $7,552.17 |
| MEMPHIS LIGHT GAS AND WATER DIV | PO BOX 388 MEMPHIS TN 38145 | 2969 | Prepetition Rent & Related Liabilities | | | | | $849.00 |
| MERIDIAN CENTERCAL LLC | 1600 E FRANKLIN AVE EL SEGUNDO CA 90245 | 2583 | Prepetition Rent & Related Liabilities | | | | | $7,220.93 |
| MERRIMACK PREMIUM OUTLETS CENTER, LLC | 225 W. WASHINGTON ST. VICE PRESIDENT/ BANKRUPTCY COUNSEL INDIANPOLIS IN 46204 | 9923 | Prepetition Rent & Related Liabilities | | | | | $12,594.87 |
| MET-ED | PO BOX 601 ALLENHURST NJ 07709-0601 | 6884 | Prepetition Rent & Related Liabilities | | | | | $189.71 |
| METRO NATIONAL CORPORATION | 945 BUNKER HILL, STE 400 HOUSTON TX 77024 | | Prepetition Rent & Related Liabilities | X | X | X | | Unknown |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| METRO SERVICE SOLUTIONS | 2929 EXPRESSWAY DRIVE NORTH SUITE 300B ISLANDIA NY 11749 | 0907 | Other-R&M | | | | | $4,292.78 |
| MFC  BEAVERCREAK LLC | PO BOX 46063 HOUSTON TX 77210-6063 | 8160 | Prepetition Rent & Related Liabilities | | | | | $8,799.55 |
| MIAMI-DADE WATER AND SEWER DEPT | P.O. BOX 026055 MIAMI FL 33102-6055 | 4467 | Prepetition Rent & Related Liabilities | | | | | $272.18 |
| MID AMERICA ASSET MANAGEMENT | ONE PARKVIEW PLAZA, 9TH FLOOR OAKBROOK TERRACE IL 60181 | | Prepetition Rent & Related Liabilities | | | | | $2,248.38 |
| MID AMERICAN ENERGY | P.O. BOX 8020 DAVENPORT IA 52808-8020 | 4478 | Prepetition Rent & Related Liabilities | | | | | $32.69 |
| MIDDLE TENNESSEE ELECTRIC | PO BOX 220 LEBANON TN 37088-0220 | 8910 | Prepetition Rent & Related Liabilities | | | | | $406.59 |
| MILPITAS MILLS LIMITED PARTNERSHIP | PO BOX 409714 ATLANTA GA 30384-9714 | 3684 | Prepetition Rent & Related Liabilities | | | | | $10,851.72 |
| MINHO YUN, HAYDEN | GALLAGHER BASSETT 1255 BATTERY ST SAN FRANCISCO CA 94111 | | Litigation | X | X | X | | Unknown |
| MIROMAR DEVELOPMENT CORP. | 10801 CORKSCREW ROAD, SUITE 305 STORE #6406 ESTERO FL 33928 | | Prepetition Rent & Related Liabilities | | | | | $27,633.20 |
| MIROMAR OUTLET WEST, LLC | 525 WILLIAM PENN PLACE, 28TH FLOOR LEECH TISHMAN FUSCALDO & LAMPL LLC PITTSBURGH PA 15219 | 4381 | Prepetition Rent & Related Liabilities | | | | | $13,816.60 |
| MISSISSIPPI POWER | 420 WEST PINE STREET HATTIESBURG MS 39401 | 7083 | Prepetition Rent & Related Liabilities | | | | | $409.05 |
| MNH MALL, L.L.C. | 14184 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | 2332 | Prepetition Rent & Related Liabilities | | | | | $3,454.87 |
| MODERN EXPRESS COURIER | PO BOX 8195 MARBLE BRIDGE FUNDING GROUP INC WALNUT CREEK CA 94596 | 1896 | Trade Payable | | | | | $741.44 |
| MODESTO IRRIGATION | P.O. BOX 5355 MODESTO CA 95352-5355 | 4536 | Prepetition Rent & Related Liabilities | | | | | $455.56 |
| MOHR AFFINITY LLC | 13457 BROOKS DRIVE BALDWIN PARK CA 91706 | | Prepetition Rent & Related Liabilities | | | | | $11,238.86 |
| MOHR AFFINITY, LLC | 13457 BROOKS DRIVE BALDWIN PARK CA 91706 | 5160 | Prepetition Rent & Related Liabilities | | | | | $567.28 |
| MONTEBELLO TOWN CENTER INVESTOR, LLC | PO BOX 748283 THE SHOPS AT MONTEBELLO LOS ANGELES CA 90074-8283 | 9638 | Prepetition Rent & Related Liabilities | | | | | $16,770.22 |
| MONTEBELLO TOWN CENTER INVESTORS LLC | PO BOX 748283 LOS ANGELES CA 90074-8283 | 0500 | Prepetition Rent & Related Liabilities | | | | | $18,142.06 |
| MOODY & RAMBIN INTERESTS INC. | TOWN & COUNTRY PARTNERSHIP 750 TOWN AND COUNTRY BLVD #220 HOUSTON TX 77024 | | Prepetition Rent & Related Liabilities | X | X | X | | Unknown |
| MORGUARD INVESTMENTS LIMITED | 55 CITY CENTRE DR, #800, ATTN: VP PROP M MISSISSAUGA ON L5B1M3 | | Prepetition Rent & Related Liabilities | X | X | X | | Unknown |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| MUNICIPAL AUTHORITY OF WESTMORELAND COUNTY | PO BOX 800 GREENSBURG PA 15601-0800 | 6077 | Prepetition Rent & Related Liabilities | | | | | $126.29 |
| NAMDAR REALTY GROUP | 150 GREAT NECK ROAD, SUITE 304 STORE #6361 GREAT NECK NY 11021 | | Prepetition Rent & Related Liabilities | | | | | $10,290.04 |
| NAPA PREMIUM OUTLETS/ SIMON FINANCING PARTNERSHIP,  LP | PO BOX 822903 PHILADELPHIA PA 19182-2903 | 6296 | Prepetition Rent & Related Liabilities | | | | | $649.83 |
| NAPA PREMIUM OUTLETS/ SIMON FINANCING PARTNERSHIP, LP | PO BOX 822903 PHILADELPHIA PA 19182-2903 | 6289 | Prepetition Rent & Related Liabilities | | | | | $15,171.76 |
| NATICK MALL | PO BOX 86 SDS-12-3111 MINNEAPOLIS MN 55486-3111 | 1273 | Prepetition Rent & Related Liabilities | | | | | $5,182.12 |
| NATIONAL FUEL | PO BOX 371835 PITTSBURGH PA 15250-7835 | 4646 | Prepetition Rent & Related Liabilities | | | | | $42.71 |
| NATIONAL GRID | PO BOX 1049 WOBURN MA 01807-1049 | 3151 | Prepetition Rent & Related Liabilities | | | | | $6,677.34 |
| NBZ 3RD AVE LLC | 6306 SMITH AVE. NORTH BERGEN NJ 07047 | 6876 | Prepetition Rent & Related Liabilities | | | | | $9,925.14 |
| NE DEVELOPMENT | 75 PARK PLAZA ATTN: DIANE MACMILLAN BOSTON MA 02116 | | Prepetition Rent & Related Liabilities | | | | | $22,861.67 |
| NEW HAMPSHIRE ELECTRIC CO-OP | 579 TENNEY MOUNTAIN HIGHWAY PLYMOUTH NH 03264 | 4704 | Prepetition Rent & Related Liabilities | | | | | $545.46 |
| NEWPARK MALL,  LP | PO BOX 86 SDS-12-3050 MINNEAPOLIS MN 55486-3050 | 3329 | Prepetition Rent & Related Liabilities | | | | | $7,512.00 |
| NEWPORT CENTRE, LLC | 86745 RELIABLE PARKWAY CHICAGO IL 60686 | 2718 | Prepetition Rent & Related Liabilities | | | | | $4,842.97 |
| NICOR  GAS | PO BOX 1630 BILL PAYMENT CENTER AURORA IL 60507-1630 | 3052 | Prepetition Rent & Related Liabilities | | | | | $236.04 |
| NIPSCO | P.O. BOX 13007 MERRILLVILLE IN 46411-3007 | 5777 | Prepetition Rent & Related Liabilities | | | | | $749.24 |
| NJ NATURAL GAS | PO BOX 1378 WALL NJ 07715-0001 | 7184 | Prepetition Rent & Related Liabilities | | | | | $227.66 |
| NOCHEVINA, OLGA | GALLAGHER BASSETT 1255 BATTERY ST SAN FRANCISCO CA 94111 | | Litigation | X | X | X | | Unknown |
| NORTH AMERICAN PROPERTIES | 1175 PEACHTREE NE, SUITE 1650 STORE #6394 OPERATIONS DEPARTMENT ATLANTA GA 30361 | | Prepetition Rent & Related Liabilities | | | | | $19,295.48 |
| NORTH BEND PREMIUM OF OUTLETS/ SPG FINANCE II, LLC | PO BOX 822949 PHILADELPHIA PA 19182-2949 | 6306 | Prepetition Rent & Related Liabilities | | | | | $6,337.49 |
| NORTH GEORGIA  PREMIUM  OUTLETS | PO BOX 822900 DAW-GYMBOR PHILADELPHIA PA 19182-2900 | 4624 | Prepetition Rent & Related Liabilities | | | | | $11,614.14 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| NORTH GEORGIA PREMIUM OUTLETS | PO BOX 822900 CRAZY 8 OUTLET #5609 PHILADELPHIA PA 19182-2900 | 6718 | Prepetition Rent & Related Liabilities | | | | | $5,972.17 |
| NORTH SIDE ELEMENTARY PTA | 1000 N ROAN ST JOHNSON CITY TN 37601 | 1190 | Other | | | | | $1,232.99 |
| NORTH TOWN MALL, LLC | PO BOX 772800 CHICAGO IL 60677-2800 | 8372 | Prepetition Rent & Related Liabilities | | | | | $3,772.34 |
| NORTHERN VIRGINIA ELECTRIC COOPERATIVE | P.O. BOX 34795 ALEXANDRIA VA 22334-0795 | 3133 | Prepetition Rent & Related Liabilities | | | | | $629.55 |
| NORTHPARK PARTNERS, LP | P.O. BOX 226864 DALLAS TX 75222-6864 | 4069 | Prepetition Rent & Related Liabilities | | | | | $18,984.58 |
| NORTHWEST ASSET MANAGEMENT COMPANY | 3701 MT DIABLO BLVD STE 200 LAFAYETTE CA 94549 | 4063 | Prepetition Rent & Related Liabilities | | | | | $808.75 |
| NORTHWOODS SHOPPING CENTER, LLC | 180 EAST BROAD STREET COLUMBUS OH 43215 | 2339 | Prepetition Rent & Related Liabilities | | | | | $12,844.16 |
| NSMJV, LLC | P.O. BOX 86 NORTH STAR MALL SDS-12-2770 MINNEAPOLIS MN 55486-2770 | 1317 | Prepetition Rent & Related Liabilities | | | | | $12,674.56 |
| NV ENERGY | PO BOX 30086 RENO NV 89520-3086 | 4688 | Prepetition Rent & Related Liabilities | | | | | $1,999.96 |
| NVI- AVENUE, LLC | PO BOX 8500 THE AVENUE AT WHITE MARSH LOCKBOX # 9320 PHILADELPHIA PA 19178-9320 | 5993 | Prepetition Rent & Related Liabilities | | | | | $2.08 |
| NYSEG | PO BOX 5240 ATTN: BANKRUPTCY DEPARTMENT BINGHAMTON NY 13902 | 5249 | Prepetition Rent & Related Liabilities | | | | | $885.41 |
| OAK COURT MALL, LLC | 180 EAST BROAD STREET COLUMBUS OH 43215 | 2065 | Prepetition Rent & Related Liabilities | | | | | $5,519.26 |
| OAK VIEW MALL L.L.C. | P.O. BOX 86 SDS-12-1840 MINNEAPOLIS MN 55486-1840 | 2837 | Prepetition Rent & Related Liabilities | | | | | $6,442.44 |
| OAKRIDGE MALL LP | 925 BLOSSOM HILL RD SAN JOSE CA 95123 | 1093 | Prepetition Rent & Related Liabilities | | | | | $9,111.53 |
| OAKRIDGE MALL LP. | 925 BLOSSOM HILL RD SAN JOSE CA 95123 | 8762 | Prepetition Rent & Related Liabilities | | | | | $8,337.10 |
| OGG SALEM CENTER LLC | 124 JOHNSON FERRY ROAD NE ATTN: AMY KUEHN ATLANTA GA 30328 | 7830 | Prepetition Rent & Related Liabilities | | | | | $3,590.25 |
| OGLETHORPE MALL, LLC | P.O. BOX 86 CRAZY 8 #6081 SDS-12-1640 MINNEAPOLIS MN 55486-1640 | 1714 | Prepetition Rent & Related Liabilities | | | | | $9,508.23 |
| OHIO STATION REALTY, LLC | 150 GREAT NECK ROAD, SUITE 304 GREAT NECK NY 11021 | 0659 | Prepetition Rent & Related Liabilities | | | | | $6,011.59 |
| OKALOOSA GAS DISTRICT | P.O. BOX 548 VALPARAISO FL 32580-0548 | 2160 | Prepetition Rent & Related Liabilities | | | | | $19.36 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| OKC OUTLETS I LLC | PO BOX 714676 CINCINNATI OH 45271-4676 | 8791 | Prepetition Rent & Related Liabilities | | | | | $7,512.44 |
| OLD ORCHARD URBAN LP | 1681 SOLUTIONS CENTER LOCKBOX #771681 CHICAGO IL 60677-1006 | 1274 | Prepetition Rent & Related Liabilities | | | | | $11,272.00 |
| OLSHAN PROPERTIES/MPI | 5500 NEW ALBANY RD, SUITE 200 LEASE ADMINISTRATION NEW ALBANY OH 43054 | | Prepetition Rent & Related Liabilities | | | | | $17,496.33 |
| OLYMPIC MALL SERVICES | PO BOX 55287 HOUSTON TX 77255-5287 | 4818 | Prepetition Rent & Related Liabilities | | | | | $2,269.99 |
| OMAHA OUTLETS | PO BOX 8432 DES MOINES IA 50301 | 9824 | Prepetition Rent & Related Liabilities | | | | | $7,350.78 |
| ONTARIO MILLS LIMITED PARTNERSHIP | PO BOX 198844 JANIE & JACK 2819 ATLANTA GA 30384-8844 | 6721 | Prepetition Rent & Related Liabilities | | | | | $6,432.71 |
| ONTARIO MILLS LP | P.O. BOX 198844 ATLANTA GA 30384-844 | 4086 | Prepetition Rent & Related Liabilities | | | | | $18,451.79 |
| OPPD - OMAHA PUBLIC POWER DISTRICT | PO BOX 3995 OMAHA NE 68103-0995 | 9346 | Prepetition Rent & Related Liabilities | | | | | $270.09 |
| OPRY MILLS MALL LIMITED  PARTNERSHIP | PO BOX 402242 CRAZY 8 # 6253 ATLANTA GA 30384-2242 | 5888 | Prepetition Rent & Related Liabilities | | | | | $9,339.25 |
| OPRY MILLS MALL LIMITED PARTNERSHIP | PO BOX 402242 OPRY MILLS MALL SHOPPOING CENTER ATLANTA GA 30384-2242 | 8582 | Prepetition Rent & Related Liabilities | | | | | $13,375.48 |
| ORANGE & ROCKLAND UTILITIES | P.O. BOX 1005 SPRING VALLEY NY 10977-5300 | 4837 | Prepetition Rent & Related Liabilities | | | | | $610.05 |
| ORANGE MILLS LIMITED PARTNERSHIP | PO BOX 281294 ATLANTA GA 30384-1294 | 9263 | Prepetition Rent & Related Liabilities | | | | | $15,529.66 |
| ORLAND OUTLET OWNER LLC | PO BOX 772811 CHICAGO IL 60677-2811 | 6939 | Prepetition Rent & Related Liabilities | | | | | $33,813.56 |
| ORLANDO  OUTLET  OWNER LLC | PO BOX 772811 CHICAGO IL 60677-2811 | 6940 | Prepetition Rent & Related Liabilities | | | | | $4,592.04 |
| ORLANDO UTILITIES COMMISSION | PO BOX 4901 ORLANDO FL 32802-4901 | 4847 | Prepetition Rent & Related Liabilities | | | | | $584.77 |
| ORLANDO VINELAND PO, LP | PO BOX 827733 PHILADELPHIA PA 19182-7733 | 6312 | Prepetition Rent & Related Liabilities | | | | | $22,416.71 |
| OSAGE BEACH PREMIUM OUTLETS | P.O. BOX 822941 OSG-GYMBOR PHILADELPHIA PA 19182-2941 | 7322 | Prepetition Rent & Related Liabilities | | | | | $8,292.90 |
| OTB DESTINATION | 21209 NEBRASKA CROSSING DRIVE # C-100 STORE #686 GRETNA NE 68028 | | Prepetition Rent & Related Liabilities | | | | | $14,751.80 |
| OUTLET  VILLAGE  OF HAGERSTOWN LIMITED  PARTNERSHIP | PO BOX 776327 CHICAGO IL 60677 | 6303 | Prepetition Rent & Related Liabilities | | | | | $3,165.04 |
| OUTLET VILLAGE OF HAGERSTOWN LIMITED PARTNERSHIP | 225 W. WASHINGTON ST. VICE PRESIDENT/ BANKRUPTCY COUNSEL INDIANPOLIS IN 46204 | 6291 | Prepetition Rent & Related Liabilities | | | | | $8,431.02 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| OVERSTREET, LARISHA | GALLAGHER BASSETT 1255 BATTERY ST SAN FRANCISCO CA 94111 | | Litigation | X | X | X | | Unknown |
| OVIEDO MALL HOLDING LLC | 1700 OVIEDO MALL BLVD OVIEDO FL 32765 | 8795 | Prepetition Rent & Related Liabilities | | | | | $1,876.39 |
| OXFORD PROPERTIES GROUP | ATTN: VP, LEGAL, RETAIL TORONTO ON M5H 3P5 | | Prepetition Rent & Related Liabilities | X | X | X | | Unknown |
| PACIFIC POWER | PO BOX 26000 PORTLAND OR 97256-0001 | 4883 | Prepetition Rent & Related Liabilities | | | | | $353.87 |
| PACIFIC RETAIL CAPITAL PARTNERS | 100 N. SEPULVEDA BLVD, STE 1925 STORE #659 EL SEGUNDO CA 90245 | | Prepetition Rent & Related Liabilities | | | | | $6,483.15 |
| PADUCAH WATER | P.O. BOX 2477 UTILITY PAYMENT CENTER PADUCAH KY 42002-2477 | 4889 | Prepetition Rent & Related Liabilities | | | | | $233.06 |
| PALMETTO UTILITIES, INC | 1713 SUITE A WOODCREEK FARMS ROAD ELGIN SC 29045-8755 | 8072 | Prepetition Rent & Related Liabilities | | | | | $52.10 |
| PARAMUS PARK SHOPPING CENTER LIMITED PARTNERSHIP | PO BOX 776184 CHICAGO IL 60677-6184 | 5204 | Prepetition Rent & Related Liabilities | | | | | $9,899.33 |
| PARAMUS PARK SHOPPING CENTER LIMITED PARTNERSHIP | PO BOX 776184 CHICAGO IL 60677-6184 | 5203 | Prepetition Rent & Related Liabilities | | | | | $8,007.97 |
| PARK CITY CENTER BUSINESS TRUST | PO BOX 86 PARK CITY CENTER SDS-12-1641 MINNEAPOLIS MN 55486-1641 | 3960 | Prepetition Rent & Related Liabilities | | | | | $5,416.67 |
| PARK MEADOWS MALL | PO BOX 86 SDS-12-3096 MINNEAPOLIS MN 55486-3096 | 4041 | Prepetition Rent & Related Liabilities | | | | | $15,649.20 |
| PARK ROYAL SHOPPING CENTRE HOLDINGS LTD | 100 PARK ROYAL SOUTH, 3RD FL STORE #65 WEST VANCOUVER BC V7T 1A2 CANADA | | Prepetition Rent & Related Liabilities | X | X | X | | Unknown |
| PARKDALE MALL CMBS, LLC | PO BOX 74942 CLEVELAND OH 44194-4942 | 4254 | Prepetition Rent & Related Liabilities | | | | | $7,611.89 |
| PARKS AT ARLINGTON LP | PO BOX 86 SDS-12-2881 MINNEAPOLIS MN 55486-2881 | 1186 | Prepetition Rent & Related Liabilities | | | | | $4,159.22 |
| PARKWAY PLACE SPE, LLC | PO BOX 74664 CLEVELAND OH 44194-4664 | 5960 | Prepetition Rent & Related Liabilities | | | | | $17,352.75 |
| PAVILIONS AT BUCKLAND HILLS LLC | PO BOX 86 SHOPPES AT BUCKLAND HILLS SDS-12-3095 MINNEAPOLIS MN 55486-3095 | 5946 | Prepetition Rent & Related Liabilities | | | | | $7,389.40 |
| PDC-RED CLIFFS MALL LLC | PO BOX 772825 CHICAGO IL 60677-2825 | 9892 | Prepetition Rent & Related Liabilities | | | | | $5,775.06 |
| PEABODY MUNICIPAL LIGHT PLANT | P.O. BOX 3648 PEABODY MA 01961-3648 | 4938 | Prepetition Rent & Related Liabilities | | | | | $834.57 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| PECO ENERGY | PO BOX 37629 PO BOX 13437 PHILADELPHIA PA 19162 | 4400 | Prepetition Rent & Related Liabilities | | | | | $336.33 |
| PELLITTERI | 7035 RAYWOOD RD MONONA WI 53713 | 4942 | Prepetition Rent & Related Liabilities | | | | | $61.42 |
| PEMBROKE LAKES MALL LTD. | PO BOX 86 SDS-12-3094 MINNEAPOLIS MN 55486-3094 | 1287 | Prepetition Rent & Related Liabilities | | | | | $17,083.42 |
| PENN POWER | PO BOX 3687 AKRON OH 44309-3687 | 4750 | Prepetition Rent & Related Liabilities | | | | | $630.24 |
| PENN ROSS JOINT VENTURE | 1326 PAYSHPHERE CIRCLE CHICAGO IL 60674 | 9074 | Prepetition Rent & Related Liabilities | | | | | $857.43 |
| PENN SQUARE MALL, LLC | 32122 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | 1377 | Prepetition Rent & Related Liabilities | | | | | $6,261.94 |
| PEPCO | PO BOX 4863 WASHINGTON PA 15301-1143 | 5023 | Prepetition Rent & Related Liabilities | | | | | $729.73 |
| PERIMETER MALL LLC | P.O. BOX 860381 MINNEAPOLIS MN 55486-0381 | 1367 | Prepetition Rent & Related Liabilities | | | | | $13,546.07 |
| PETALUMA VILLAGE PREMIUM OUTLETS | PO BOX 822888 TENANT ID: GYMBOREE PHILADELPHIA PA 19182-2888 | 9488 | Prepetition Rent & Related Liabilities | | | | | $8,381.52 |
| PFP COLUMBUS II,  LLC | 1500 POLARIS PRKWY COLUMBUS OH 43240 | 8694 | Prepetition Rent & Related Liabilities | | | | | $10,693.06 |
| PFP COLUMBUS II, LLC | 3300 GREAT AMERICAN TOWER RONALD E. GOLD, ESQ. CINCINNATI OH 45202 | 8693 | Prepetition Rent & Related Liabilities | | | | | $10,605.49 |
| PG&E | 3136 BOEING WAY STOCKTON CA 95206 | 4973 | Prepetition Rent & Related Liabilities | X | X | X | | Unknown |
| PHILADELPHIA PREMIUM OUTLETS, LLC | PO BOX 822464 PHILADELPHIA PA 19182-2464 | 6357 | Prepetition Rent & Related Liabilities | | | | | $12,328.26 |
| PIEDMONT NATURAL GAS COMPANY | P.O. BOX 660920 DALLAS TX 75266-0920 | 4986 | Prepetition Rent & Related Liabilities | | | | | $88.70 |
| PINNACLE HILLS | PO BOX 860066 MINNEAPOLIS MN 55486-0066 | 3787 | Prepetition Rent & Related Liabilities | | | | | $6,727.74 |
| PLAZA ASSOCIATES | ATTENTION: LEGAL DEPARTMENT RALEIGH NC 27612 | | Prepetition Rent & Related Liabilities | X | X | X | | Unknown |
| PLAZA WEST COVINA, LP | PO BOX 844824 LOS ANGELES CA 90074-4824 | 1473 | Prepetition Rent & Related Liabilities | | | | | $11,485.50 |
| PNM | P.O. BOX 17970 DENVER CO 80217-0970 | 5371 | Prepetition Rent & Related Liabilities | | | | | $337.69 |
| POAG & MCEWEN | 2650 THOUSAND OAKS BLVD, SUITE 2200 LEGAL DEPARTMENT MEMPHIS TN 38118 | | Prepetition Rent & Related Liabilities | | | | | $24,727.96 |
| PORTLAND GENERAL ELECTRIC | PO BOX 4438 PORTLAND OR 97208-4438 | 5019 | Prepetition Rent & Related Liabilities | | | | | $1,120.98 |
| POTOMAC EDISON | 5001 NASA BLVD FAIRMONT WV 26554 | 4133 | Prepetition Rent & Related Liabilities | | | | | $1,632.81 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| POTOMAC MILLS OPERATING COMPANY | PO BOX 277866 C/O BANK OF AMERICA ATLANTA GA 30384-7866 | 2994 | Prepetition Rent & Related Liabilities | | | | | $14,207.94 |
| PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD ALLENTOWN PA 18104 | 5030 | Prepetition Rent & Related Liabilities | | | | | $1,798.85 |
| PR II LACENTERRA, LP | PO BOX 856475 MINNEAPOLIS MN 55485 | 9827 | Prepetition Rent & Related Liabilities | | | | | $159.00 |
| PR AVALON PHASE I OWNER, LLC | PO BOX 733391 PRLHC AVALON RETAIL PHASE I 461302 DALLAS TX 75373-3391 | 7704 | Prepetition Rent & Related Liabilities | | | | | $9,623.45 |
| PR EXTON SQURE PROPERTY LP | PO BOX 373281 CLEVELAND OH 44193-3281 | 3048 | Prepetition Rent & Related Liabilities | | | | | $1,220.61 |
| PR II LACENTERRA, LP | PO BOX 856475 MINNEAPOLIS MN 55485 | 9826 | Prepetition Rent & Related Liabilities | | | | | $159.00 |
| PR NORTH DARTMOUTH LLC | PO BOX 951316 DARTMOUTH MALL CLEVELAND OH 44193 | 3081 | Prepetition Rent & Related Liabilities | | | | | $37.87 |
| PR SPRINGFIELD TOWN CENTER LLC | 200 S. BROAD STREET, 3RD FLOOR PHILADELPHIA PA 19102 | 4474 | Prepetition Rent & Related Liabilities | | | | | $909.29 |
| PR SPRINGFIELD/ DELCO LP & KS SPRINGFIELD LP | PO BOX 373988 CLEVELAND OH 44193 | 5491 | Prepetition Rent & Related Liabilities | | | | | $486.24 |
| PR SPRINGFIELD/DELCO LP & KS SPRINGFIELD LP | PO BOX 373988 CLEVELAND OH 44193 | 5490 | Prepetition Rent & Related Liabilities | | | | | $321.73 |
| PR WYOMING VALLEY L | P.O. BOX 951776 CLEVELAND OH 44193 | 2666 | Prepetition Rent & Related Liabilities | | | | | $490.99 |
| PR WYOMING VALLEY LP | PO BOX 951776 NATIONAL CITY BANK CLEVELAND OH 44193 | 9415 | Prepetition Rent & Related Liabilities | | | | | $921.47 |
| PRECISION WASTE SOLUTIONS, LLC | P.O. BOX 18856 SHREVEPORT LA 71138 | 3215 | Prepetition Rent & Related Liabilities | | | | | $1,050.83 |
| PREIT-RUBIN INC. | ATTN: GENERAL COUNSEL PHILADELPHIA PA 19102 | | Prepetition Rent & Related Liabilities | | | | | $114,152.74 |
| PRIMARIS MANAGEMENT INC. | 1 ADELAIDE ST. EAST STE 900 P.O. BOX 194 STORE #668 TORONTO ON M5C 2V9 | | Prepetition Rent & Related Liabilities | X | X | X | | Unknown |
| PRIME OUTLETS AT PLEASANT PRAIRIE, LLC | PO BOX 776288 CHICAGO IL 60677 | 8793 | Prepetition Rent & Related Liabilities | | | | | $11,611.46 |
| PRIME OUTLETS AT PISMO BEACH LLC | PO BOX 772964 CHICAGO IL 60677-0264 | 7476 | Prepetition Rent & Related Liabilities | | | | | $7,903.69 |
| PROVIDENCE TOWN CENTER | PO BOX 8500-5052 PHILADELPHIA PA 19178-5052 | 7426 | Prepetition Rent & Related Liabilities | | | | | $133.55 |
| PSE&G | P.O. BOX 14106 NEW BRUNSWICK NJ 08906-4106 | 5068 | Prepetition Rent & Related Liabilities | | | | | $354.31 |
| PSEGLI | PO BOX 9039 HICKSVILLE NY 11802-9686 | 4200 | Prepetition Rent & Related Liabilities | | | | | $1,343.40 |
| PUGET SOUND ENERGY | PO BOX 97034 VENDOR COLLECTIONS DEPT-BOT-02G BELLEVUE WA 98009-7034 | 5074 | Prepetition Rent & Related Liabilities | | | | | $835.50 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| PYRAMID | C/O CLINTON EXCHANGE, 4 CLINTON SQUARE SYRACUSE NY 13202-1078 | | Prepetition Rent & Related Liabilities | | | | | $16,937.82 |
| QIC PROPERTIES US INC | ASSOCIATE GENERAL COUNSEL, LEASING CLEVELAND OH 44114 | | Prepetition Rent & Related Liabilities | | | | | $123,880.14 |
| QSI FACILITIES | 128 NORTH 1ST STREET PO BOX 589 COLWICH KS 67030 | 1452 | Other-Outside Services | | | | | $362.16 |
| QUADREAL PROPERTY GROUP | 650 WEST 41ST AVENUE, SUITE 319 GENERAL MANAGER VANOUVER BC V5Z 2M9 CANADA | | Prepetition Rent & Related Liabilities | X | X | X | | Unknown |
| QUAIL SPRINGS MALL, LLC | P.O. BOX 86 SDS-12-0714 MINNEAPOLIS MN 55486-0714 | 2026 | Prepetition Rent & Related Liabilities | | | | | $9,880.94 |
| QUAKER BRIDGE MALL, LLC | 225 W. WASHINGTON STREET INDIANAPOLIS IN 46204 | 6361 | Prepetition Rent & Related Liabilities | | | | | $7,308.08 |
| QUEENSTOWN OUTLETS LIMITED PARTNERSHIP | PO BOX 772953 CHICAGO IL 60677-0253 | 7477 | Prepetition Rent & Related Liabilities | | | | | $8,267.78 |
| QUEST RESOURCE MANAGEMENT | 3481 PLANO PKWY THE COLONY TX 75056 | 0477 | Prepetition Rent & Related Liabilities | | | | | $169.94 |
| RAAB & RAAB, INC | 704 228TH AVENUE N.E. #451 SAMMAMISH WA 98074 | 5945 | Prepetition Rent & Related Liabilities | | | | | $12,100.00 |
| RAMCO-GERSHENSON PROPERTIES INC | 31500 NORTHWESTERN HIGHWAY STE 300 STORE #685 FARMINGTON HILLS MI 48334 | | Prepetition Rent & Related Liabilities | | | | | $16,743.60 |
| RAMEY, KATELYN B | GALLAGHER BASSETT 1255 BATTERY ST SAN FRANCISCO CA 94111 | | Litigation | X | X | X | | Unknown |
| RANCHO MALL, LLC | 50 PUBLIC SQUARE, TERMINAL TOWER, SUITE 1360 CLEVELAND OH 44113 | 9597 | Prepetition Rent & Related Liabilities | | | | | $9,942.17 |
| RCM ST.GEORGE PROPERTIES, LLC | 233 NORTH 1250 WEST, SUITE 101 RE: RED CLIFFS MALL CENTERVILLE UT 84014 | 9027 | Prepetition Rent & Related Liabilities | | | | | $5,775.06 |
| READY REFRESH | 375 PARAMOUNT RAYNHAM MA 02767 | 3067 | Other-Outside Services | | | | | $122.16 |
| RECOLOGY SAN MATEO COUNTY | 225 SHOREWAY ROAD SAN CARLOS CA 94070 | 3718 | Prepetition Rent & Related Liabilities | | | | | $70.80 |
| RECOLOGY SUNSET SCAVENGER | P.O. BOX 60846 LOS ANGELES CA 90060-0846 | 2791 | Prepetition Rent & Related Liabilities | | | | | $728.19 |
| RED DEVELOPMENT | ONE E. WASHINGTON ST. STE 300 STORE #669 PHOENIX AZ 85004 | | Prepetition Rent & Related Liabilities | | | | | $34,968.87 |
| RED SPARKS SPE, LLC | PO BOX 97951 C/O RED PROPERTY MANAGEMENT LLC LAS VEGAS NV 89193 | 0861 | Prepetition Rent & Related Liabilities | | | | | $10,161.25 |
| RED SUMMIT FAIR, LLC | PO BOX 98161 C/O RED PROPERTY MANAGEMENT, LLC LAS VEGAS NV 89193-8161 | 7467 | Prepetition Rent & Related Liabilities | | | | | $64.89 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| REGENCY CENTERS CORP. | ONE INDEPENDENT DR, SUITE 114 JACKSONVILLE FL 32202-5019 | | Prepetition Rent & Related Liabilities | | | | | $21,616.14 |
| RELIANT ENERGY | PO BOX 4932 HOUSTON TX 77210-4932 | 3715 | Prepetition Rent & Related Liabilities | | | | | $4,207.54 |
| REPUBLIC SERVICES | 1500 SOUTH 7TH STREET PHOENIX AZ 85034 | 1180 | Prepetition Rent & Related Liabilities | | | | | $3,120.93 |
| RETAIL ZIPLINE INC | 423 VERMONT STREET SAN FRANCISCO CA 94103 | 9805 | Other-Outside Services | | | | | $31,363.50 |
| RICH-TAUBMAN ASSOCIATES | 200 EAST LONG LAKE ROAD, SUITE 300 ATTN: ANDREW S CONWAY ESQ BLOOMFIELD HILLS MI 48304 | 1411 | Prepetition Rent & Related Liabilities | | | | | $9,217.89 |
| RIDGEDALE CENTER, LLC. | P.O. BOX 86 SDS-12-2774 MINNEAPOLIS MN 55486-2774 | 2863 | Prepetition Rent & Related Liabilities | | | | | $3,445.59 |
| RIO GRANDE VALLEY PREMIUM OUTLETS | 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | 5843 | Prepetition Rent & Related Liabilities | | | | | $12,881.78 |
| RIOCAN MANAGEMENT INC | 509 BAYFIELD STREET BARRIE ON L4M 4Z8 | | Prepetition Rent & Related Liabilities | X | X | X | | Unknown |
| RIVER  CROSSING SHOPPES, LLC | P.O. BOX 86 SDS - 12 - 2746 MINNEAPOLIS MN 55486-2330 | 8305 | Prepetition Rent & Related Liabilities | | | | | $3,302.58 |
| RIVER CROSSING SHOPPES, LLC | P.O. BOX 86 SDS - 12 - 2746 MINNEAPOLIS MN 55486-2330 | 2897 | Prepetition Rent & Related Liabilities | | | | | $7,010.81 |
| RIVER SHOPS LLC | 15 SW COLORADO AVE STORE #75 BEND OR 97702 | | Prepetition Rent & Related Liabilities | | | | | $5,653.83 |
| RIVERDALE CENTER OWNER, LC | 101 SOUTH 200 EAST SUITE 200 SALT LAKE CITY UT 84111-3104 | 8305 | Prepetition Rent & Related Liabilities | | | | | $2,700.17 |
| RIVERTOWN CROSSINGS-GGPLP | P.O. BOX 86 SDS-12-1796 MINNEAPOLIS MN 55486-1796 | 940 | Prepetition Rent & Related Liabilities | | | | | $12,186.90 |
| RIVERWALK MARKETPLACE (NEW ORLEANS) LLC | 12770 COIT ROAD, SUITE 1100 SPECTOR & JOHNSON, PLLC DALLAS TX 75251 | 2131 | Prepetition Rent & Related Liabilities | | | | | $8,998.54 |
| ROBINSON MALL - JCP ASSOCIATES LTD | PO BOX 72053 CLEVELAND OH 44192-0053 | 3140 | Prepetition Rent & Related Liabilities | | | | | $4,196.67 |
| ROCKAWAY  CENTER  ASSOCIATES | PO BOX 772829 ROCKAWAY TOWNSQUARE CHICAGO IL 60677-2829 | 7095 | Prepetition Rent & Related Liabilities | | | | | $13,279.08 |
| ROCKVALE VEHICLES, LLC | 8 INDUSTRIAL WAY EAST 2ND FLOOR EATONTOWN NJ 07724 | 9924 | Prepetition Rent & Related Liabilities | | | | | $6,786.34 |
| ROCKVALE VEHICLES,  LLC | 8 INDUSTRIAL WAY EAST 2ND FLOOR EATONTOWN NJ 07724 | 9925 | Prepetition Rent & Related Liabilities | | | | | $6,343.76 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| ROCKY MOUNTAIN POWER | 1407 W NORTH TEMPLE SALT LAKE CITY UT 84116 | 4753 | Prepetition Rent & Related Liabilities | | | | | $215.05 |
| ROEPKE-ORTH, MINOR | GALLAGHER BASSETT 1255 BATTERY ST SAN FRANCISCO CA 94111 | | Litigation | X | X | X | | Unknown |
| ROGER RETAIL, L.L.C. | PO BOX 860066 PINNACLE HILLS MINNEAPOLIS MN 55486-0066 | 5134 | Prepetition Rent & Related Liabilities | | | | | $3,381.10 |
| ROOSEVELT  FIELD | PO BOX 772854 CHICAGO IL 60677-0154 | 6934 | Prepetition Rent & Related Liabilities | | | | | $28,397.56 |
| ROSEVILLE FOUNTAINS DELAWARE LLC | 540 FULTON AVENUE SACRAMENTO CA 95825 | 4811 | Prepetition Rent & Related Liabilities | | | | | $6,090.57 |
| ROUND  ROCK  PREMIUM  OUTLETS | PO BOX 822312 PHILADELPHIA PA 19182-2312 | 9413 | Prepetition Rent & Related Liabilities | | | | | $6,209.57 |
| ROUND  ROCK  PREMIUM OUTLETS | PO BOX 822312 TENANT ID: RR-GYMBOR PHILADELPHIA PA 19182-2312 | 4849 | Prepetition Rent & Related Liabilities | | | | | $19,858.85 |
| ROUSE PROPERTIES INC. | 1114 AVENUE OF THE AMERICAS, SUITE 2800 NEW YORK NY 10036 | | Prepetition Rent & Related Liabilities | | | | | $70,728.54 |
| ROUSE SI SHOPPING CENTER, INC | PO BOX 86 SDS-12-2730 MINNEAPOLIS MN 55486-2730 | 1422 | Prepetition Rent & Related Liabilities | | | | | $21,819.50 |
| ROYAL BANK PLAZA NORTH TOWER | 200 BAY STREET, SUITE 900 TORONTO ON M5J 2J2 | | Prepetition Rent & Related Liabilities | X | X | X | | Unknown |
| RPAI | 2021 SPRING ROAD, STE 200 - ATN: PRES OAK BROOK IL 60523 | | Prepetition Rent & Related Liabilities | | | | | $7,481.12 |
| RPAI  US  MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVER CHICAGO IL 60693 | 6570 | Prepetition Rent & Related Liabilities | | | | | $120.78 |
| RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTIONS CENTER DR CHICAGO IL 60693-5105 | 2059 | Prepetition Rent & Related Liabilities | | | | | $3,976.65 |
| RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVER CHICAGO IL 60693 | 1624 | Prepetition Rent & Related Liabilities | | | | | $70.18 |
| RPI BEL AIR MALL, LLC | 1114 AVENUE OF THE AMERICAS, SUITE 2800 NEW YORK NY 10036 | 2235 | Prepetition Rent & Related Liabilities | | | | | $14,287.10 |
| RPI CHESTERFIELD, LLC | PO BOX 849413 LOS ANGELES CA 90084-9413 | 1109 | Prepetition Rent & Related Liabilities | | | | | $9,208.93 |
| RPI TURTLE CREEK MALL LLC | 1114 AVENUE OF THE AMERICAS, SUITE 2800 NEW YORK NY 10036 | 8886 | Prepetition Rent & Related Liabilities | | | | | $4,010.92 |
| RPT REALTY L.P | PO BOX 350018 BOSTON MA 02241-0518 | 1634 | Prepetition Rent & Related Liabilities | | | | | $8,371.80 |
| RREEF AMERICA REIT II CORP BBB | 222 SOUTH RIVERSIDE PLAZA DEPT LA 22200 CHICAGO IL 60606 | 0351 | Prepetition Rent & Related Liabilities | | | | | $12,208.04 |
| RREEF FUNDS | 3414 PEACHTREE ROAD NE - ATTN: ASSET MGR ATLANTA GA 30326 | | Prepetition Rent & Related Liabilities | | | | | $35,787.08 |
| RSE  INDEPENDENCE  LLC | PO BOX 860575 MINNEAPOLIS MN 55486 | 9058 | Prepetition Rent & Related Liabilities | | | | | $6,752.49 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| SA GALLERIA , LLC | 1481 PAYSPHERE CR CHICAGO IL 60674 | 4174 | Prepetition Rent & Related Liabilities | | | | | $10,113.08 |
| SA GALLERIA, LLC | 1481 PAYSPHERE CIRCLE CHICAGO IL 60674 | 4173 | Prepetition Rent & Related Liabilities | | | | | $12,433.50 |
| SAGEMORE MANAGEMENT L.L.C. | 8000 SAGEMORE DRIVE STE 8201 MARLTON NJ 08053 | 6750 | Prepetition Rent & Related Liabilities | | | | | $12,180.10 |
| SAINT LOUIS GALLERIA | 1155 SAINT LOUIS GALLERIA ATTN: GENERAL MANAGER ST LOUIS MO 63117 | 1440 | Prepetition Rent & Related Liabilities | | | | | $7,035.85 |
| SALISH NETWORKS INC | 2601 88TH ST NE TULALIP WA 98271 | 6412 | Prepetition Rent & Related Liabilities | | | | | $429.58 |
| SAN MARCOS PREMIUM OUTLETS, L.P. | PO BOX 776300 CHICAGO IL 60677 | 8317 | Prepetition Rent & Related Liabilities | | | | | $1,506.43 |
| SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 SANTA ANA CA 92799-5111 | 5308 | Prepetition Rent & Related Liabilities | | | | | $4,502.67 |
| SAN MARCOS PREMIUM OUTLETS, L.P. | PO BOX 776300 CHICAGO IL 60677-6300 | 8132 | Prepetition Rent & Related Liabilities | | | | | $12,131.58 |
| SANTA ANITA SHOPPINGTOWN LP | 545 LONG WHARF DRIVE, 9TH FLOOR ATTN: NICLAS A. FERLAND NEW HAVEN CT 06511 | 8673 | Prepetition Rent & Related Liabilities | | | | | $12,347.67 |
| SANTEE COOPER | PO BOX 188 MONCKS CORNER SC 29461-0188 | 8587 | Prepetition Rent & Related Liabilities | | | | | $247.26 |
| SATTERFIELD HELP MANAGEMENT INC | SATTERFIELD HELM MANAGEMENT, INC CENTERVILLE UT 84014 | | Prepetition Rent & Related Liabilities | | | | | $11,550.12 |
| SAUNDERS BUILDING, LLC | 460 RUNAROUND POND ROAD DURHAM ME 04222 | 0462 | Prepetition Rent & Related Liabilities | | | | | $6,507.83 |
| SCANA ENERGY | 220 OPERATION WAY CAYCE SC 29033-3701 | 4068 | Prepetition Rent & Related Liabilities | | | | | $202.44 |
| SCE&G | 302 COLUMBIA AVE CHAPIN SC 29036 | 5349 | Prepetition Rent & Related Liabilities | | | | | $304.40 |
| SCOTTSDALE FASHION SQUARE, LLC | 401 WILSHIRE BLVD. STE 700 SANTA MONICA CA 90407 | 1215 | Prepetition Rent & Related Liabilities | | | | | $4,450.07 |
| SCP HORTON OWNER 1, LLC | PO BOX 847441 LOS ANGELES CA 90084 | 1116 | Prepetition Rent & Related Liabilities | | | | | $5,548.42 |
| SEATTLE PREMIUM OUTLETS | P.O. BOX 822953 TENANT ID: SEA-GYMBOR PHILADELPHIA PA 19182-2953 | 6386 | Prepetition Rent & Related Liabilities | | | | | $17,310.14 |
| SEGERSTROM & SONS C.J. | ATTN; GENERAL MANAGER COSTA MESA CA 92626 | | Prepetition Rent & Related Liabilities | X | X | X | | Unknown |
| SETTLERS' R2 INC. | C/O O.V.P. MANAGEMENT, INC 13 SETTLER'S GREEN NORTH CONWAY NH 03860 | | Prepetition Rent & Related Liabilities | | | | | $7,212.28 |
| SETTLERS' R2, INC. | 2 COMMON COURT UNIT C13 NORTH CONWAY NH 03860 | 4491 | Prepetition Rent & Related Liabilities | | | | | $491.16 |
| SEVIER COUNTY UTILITY DISTRICT | 420 ROBERT HENDERSON ROAD, ATTN: AMY WILLIAMS SEVIERVILLE TN 37864-4398 | 3490 | Prepetition Rent & Related Liabilities | | | | | $116.03 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| SHARONA DEVELOPMENT CORP. | 6306 SMITH AVE. NORTH BERGEN NJ 07047 | | Prepetition Rent & Related Liabilities | | | | | $17,875.00 |
| SHELBY ENERGY COOPERATIVE | PO BOX 309 SHELBYVILLE KY 40066-0309 | 2336 | Prepetition Rent & Related Liabilities | | | | | $236.49 |
| SHENANDOAH VALLEY ELECTRIC COOPERATIVE | P.O. BOX 79647 BALTIMORE MD 21279-0647 | 2677 | Prepetition Rent & Related Liabilities | | | | | $515.85 |
| SHERMAN OAKS FASHION ASSOCIATES, LP | 545 LONG WHARF DRIVE, 9TH FLOOR ATTN: NICLAS FERLAND NEW HAVEN CT 06511 | 1924 | Prepetition Rent & Related Liabilities | | | | | $9,133.57 |
| SHOPS AT MISSION VIEJO, LLC | 7415 SOLUTION CENTER CHICAGO IL 60677-7004 | 8649 | Prepetition Rent & Related Liabilities | | | | | $6,832.78 |
| SHOPS AT MISSION VIEJO, LLC | 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 | 8648 | Prepetition Rent & Related Liabilities | | | | | $9,404.55 |
| SHOPS AT SADDLE CREEK, INC. | 7509 POPLAR AVE, SUITE 1 ATTN: KEN TAYLR GERMANTOWN TN 38138 | 1227 | Prepetition Rent & Related Liabilities | | | | | $7,782.88 |
| SHOPS AT SOMERSET SQUARE, LLC | 250 VESEY STREET, 14TH FLOOR NEW YORK NY 10281 | 8087 | Prepetition Rent & Related Liabilities | | | | | $9,006.25 |
| SHORT PUMP TOWN CENTER, LLC | PO BOX 72054 CLEVELAND OH 44192-0054 | 0095 | Prepetition Rent & Related Liabilities | | | | | $9,849.83 |
| SILVER SANDS GL II, LLC | 7290 SOLUTIONS CENTER CHICAGO IL 60677-7002 | 8876 | Prepetition Rent & Related Liabilities | | | | | $13,693.55 |
| Simon | 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | | Prepetition Rent & Related Liabilities | | | | | $2,632,171.34 |
| SIMON CAPITAL LIMITED PARTNERSHIP | PO BOX 776438 BAY PARK SQUARE CHICAGO IL 60677 | 6925 | Prepetition Rent & Related Liabilities | | | | | $5,113.02 |
| SIMON CAPITAL GP | 1361 MOMENTUM PL CHICAGO IL 60689-5311 | 9224 | Prepetition Rent & Related Liabilities | | | | | $7,093.89 |
| SIMON CAPITAL LIMITED PARTNERSHIP | 225 W. WASHINGTON ST. VICE PRESIDENT/ BANKRUPTCY COUNSEL INDIANPOLIS IN 46204 | 6924 | Prepetition Rent & Related Liabilities | | | | | $3,876.94 |
| SIMON PROP GROUP (TEXAS) LP | 867728 RELIABLE PARKWAY CHICAGO IL 60686-0077 | 6386 | Prepetition Rent & Related Liabilities | | | | | $16,434.42 |
| SIMON PROPERTY GROUP LP | 867731 RELIABLE PKWY CHICAGO IL 60686-0077 | 7106 | Prepetition Rent & Related Liabilities | | | | | $5,753.22 |
| SIMON PROPERTY GROUP (TEXAS), L.P. | 1708 MOMENTUM PLACE CHICAGO IL 60689-5317 | 2389 | Prepetition Rent & Related Liabilities | | | | | $7,615.45 |
| SIMON PROPERTY GROUP (TX) LP | 7925 RELIABLE PARKWAY CHICAGO IL 60686-0079 | 3685 | Prepetition Rent & Related Liabilities | | | | | $23,165.05 |
| SIMON PROPERTY GROUP (TX) L.P. | 867640 RELIABLE PKWY CHICAGO IL 60686-0076 | 2836 | Prepetition Rent & Related Liabilities | | | | | $7,999.39 |
| SIMON PROPERTY GROUP (TX) LP | 225 W. WASHINGTON ST. VICE PRESIDENT/ BANKRUPTCY COUNSEL INDIANPOLIS IN 46204 | 2336 | Prepetition Rent & Related Liabilities | | | | | $9,671.28 |
| SIMON PROPERTY GROUP INC | 3788 PAYSPHERE CIRCLE CHICAGO IL 60674 | 0129 | Prepetition Rent & Related Liabilities | | | | | $3,972.45 |
| SIMON PROPERTY GROUP, (TX) L.P. | 867729 RELIABLE PKWY CHICAGO IL 60686-0077 | 2334 | Prepetition Rent & Related Liabilities | | | | | $8,414.31 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| SIMON PROPERTY GROUP, INC. | 225 W, WASHINGTON STREET INDIANAPOLIS IN 46204 | 3620 | Prepetition Rent & Related Liabilities | | | | | $74,695.45 |
| SIMON PROPERTY LP | 225 W. WASHINGTON ST. VICE PRESIDENT/ BANKRUPTCY COUNSEL INDIANPOLIS IN 46204 | 1855 | Prepetition Rent & Related Liabilities | | | | | $7,613.08 |
| SIMON/PREIT GLOUCESTER DEVELOPMENT, LLC | PO BOX 776118 CHICAGO IL 60677-6118 | 4964 | Prepetition Rent & Related Liabilities | | | | | $14,377.81 |
| SIMON/WOODMONT DEVELOPEMENT, LLC | PO BOX 83273 CHICAGO IL 60691-0273 | 9924 | Prepetition Rent & Related Liabilities | | | | | $9,753.51 |
| SIMPSON ORGANIZATION INC. | 1170 PEACHTREE STREE, NE, SUITE 2000 ATLANTA GA 30309 | | Prepetition Rent & Related Liabilities | | | | | $5,142.06 |
| SM MESA MALL LLC | PO BOX 849455 LOS ANGELES CA 90084-9455 | 7215 | Prepetition Rent & Related Liabilities | | | | | $4,508.82 |
| SMUD | PO BOX 15555 SACRAMENTO CA 95852 | 5505 | Prepetition Rent & Related Liabilities | | | | | $559.12 |
| SOCALGAS | PO BOX C MONTEREY PARK CA 91756-5111 | 8316 | Prepetition Rent & Related Liabilities | | | | | $29.75 |
| SOMERSET COLLECTION LTD | 16129 COLLECTION CENTER DR CHICAGO IL 60693 | 8537 | Prepetition Rent & Related Liabilities | | | | | $16,673.10 |
| SOUTH COAST PLAZA | 3315 FAIRVIEW ROAD COSTA MESA CA 92626 | 1477 | Other-Marketing | | | | | $61,571.76 |
| SOUTHERN  HILLS MALL, LLC | PO BOX 3838 COLUMBUS OH 43260 | 9601 | Prepetition Rent & Related Liabilities | | | | | $4,889.28 |
| SOUTHERN CALIFORNIA EDISON | P.O. BOX 300 ROSEMEAD CA 91772-001 | 5543 | Prepetition Rent & Related Liabilities | | | | | $15,947.59 |
| SOUTHERN PARK MALL, LLC | 301 EAST FOURTH STREET RONALD E. GOLD, ESQ. CINCINNATI OH 45202 | 2346 | Prepetition Rent & Related Liabilities | | | | | $2,109.56 |
| SOUTHGATE  MALL MONTANA II LLC | 2901 BROOK ST MISSOULA MT 59801 | | Prepetition Rent & Related Liabilities | | | | | $4,882.21 |
| SOUTHGATE MALL ASSOC. | 2901 BROOKS STREET MISSOULA MT 59801 | | Prepetition Rent & Related Liabilities | | | | | $1,113.70 |
| SOUTHLAND CENTER, LLC | 1114 AVENUE OF THE AMERICAS, SUITE 2800 NEW YORK NY 10036 | 4322 | Prepetition Rent & Related Liabilities | | | | | $6,705.65 |
| SOUTHLAND MALL, L.P. | 200 VESEY STREET, 25TH FLOOR ATTN: MATTHEW HICKEY, ESQ. NEW YORK NY 10178 | 6952 | Prepetition Rent & Related Liabilities | | | | | $13,961.59 |
| SOUTHLANDS TC LLC | PO BOX 775660 CHICAGO IL 60677 | 0239 | Prepetition Rent & Related Liabilities | | | | | $9,201.18 |
| SOUTHPOINT MALL,  LLC | PO BOX 86 THE STREETS AT SHOUTHPOINT SDS-12-2886 MINNEAPOLIS MN 55486-2886 | 4256 | Prepetition Rent & Related Liabilities | | | | | $12,444.78 |
| SOUTHRIDGE  LIMITED PARTNERSHIP | PO BOX 404831 ATLANTA GA 30384-4831 | 7007 | Prepetition Rent & Related Liabilities | | | | | $9,239.93 |
| SOUTHRIDGE LIMITED PARTNERSHIP | PO BOX 404831 ATLANTA GA 30384-4831 | 1178 | Prepetition Rent & Related Liabilities | | | | | $3,398.95 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| SOUTHWEST GAS CORPORATION | PO BOX 98890 LAS VEGAS NV 89193-8890 | 8342 | Prepetition Rent & Related Liabilities | | | | | $11.00 |
| SPG FINANCE  II, LLC | PO BOX 822983 VACAVILLE PREMIUM OUTLETS PHILADELPHIA PA 19182-2983 | 6663 | Prepetition Rent & Related Liabilities | | | | | $13,630.77 |
| SPG FINANCE II, LLC | 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | 6658 | Prepetition Rent & Related Liabilities | | | | | $10,449.85 |
| SPG PRIEN, LLC | 225 W. WASHINGTON STREET INDIANAPOLIS IN 46204 | 9423 | Prepetition Rent & Related Liabilities | | | | | $8,053.98 |
| SPINOSO REAL ESTATE GROUP | 4700 WILSHIRE BLVD - ATTN: GEN COUNSEL MONTCLAIR CA 91763 | | Prepetition Rent & Related Liabilities | | | | | $13,306.73 |
| SPIRE | PO BOX 2224 BIRMINGHAM AL 35246 | 4517 | Prepetition Rent & Related Liabilities | | | | | $102.39 |
| SPRINT | 6200 SPRINT PARKWAY OVERLAND PARK KS 66251 | | Prepetition Rent & Related Liabilities | X | X | X | | Unknown |
| ST.  AUGUSTINE  PREMIUM OUTLETS | PO BOX 822946 PHILADELPHIA PA 19182 | 1890 | Prepetition Rent & Related Liabilities | | | | | $1,203.37 |
| ST. AUGUSTINE PREMIUM OUTLETS | 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | 6521 | Prepetition Rent & Related Liabilities | | | | | $14,690.12 |
| ST. CLOUD MALL, LLC | PO BOX 86 CROSSROADS CENTER SDS-12-1819 MINNEAPOLIS MN 55486-1819 | 9425 | Prepetition Rent & Related Liabilities | | | | | $3,725.25 |
| STAMFORD TOWN CENTER | 100 GREYROCK PLACE ATT. GARAGE OFFICE STAMFORD CT 06901 | 7951 | Prepetition Rent & Related Liabilities | | | | | $100.00 |
| STAR-WEST CHICAGO RIDGE,  LLC | 75 REMITTANCE DR DEPT 1512 CHICAGO IL 60675-1512 | 7568 | Prepetition Rent & Related Liabilities | | | | | $7,770.31 |
| STARWOOD PROPERTY MANAGEMENT | 1 E. WACKER DRIVE SUITE 3700 STORE #662 CHICAGO IL 60601 | | Prepetition Rent & Related Liabilities | | | | | $112,515.39 |
| STATION PARK CENERCAL, LLC | PO BOX 410041 SALT LAKE CITY UT 84141-0041 | 9226 | Prepetition Rent & Related Liabilities | | | | | $6,778.83 |
| STEINER + ASSOCIATES INC. | EASTON TOWN CENTER II, LLC 4016 TOWNSFAIR WAY, STE 201 COLUMBUS OH 43219 | | Prepetition Rent & Related Liabilities | | | | | $20,170.26 |
| STELLA DeRONGHE | 348 DEER LANE STORE #83 OXFORD MI 48371 | | Prepetition Rent & Related Liabilities | | | | | $3,240.33 |
| STEWART SANITATION | PO BOX 321 OWATONNA MN 55060 | 1854 | Prepetition Rent & Related Liabilities | | | | | $89.03 |
| STJTC II LLC | PO BOX 100177 ATLANTA GA 30384-0177 | 0840 | Prepetition Rent & Related Liabilities | | | | | $286.33 |
| STJTC II, LLC | PO BOX 100177 ATLANTA GA 30384-0177 | 1171 | Prepetition Rent & Related Liabilities | | | | | $16,343.89 |
| STONE BRIAR MALL, LLC | PO BOX 6374 CAROL STREAM IL 60197-6374 | 3281 | Prepetition Rent & Related Liabilities | | | | | $15,297.12 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| STONE BROTHERS & ASSOCIATES | 5757 PACIFIC AVE STOCKTON CA 95207 | | Prepetition Rent & Related Liabilities | | | | | $19,400.95 |
| STONERIDGE PROPERTIES, LLC | P.O. BOX 67000 DEPARTMENT 58101 ACCT. #305-D111-CU DETROIT MI 48267-0581 | 1415 | Prepetition Rent & Related Liabilities | | | | | $19,768.51 |
| STONESTOWN SHOPPING CENTER LP | P.O. BOX 86 RE: STONESTOWN GALLERIA SDS-12-2465 MINNEAPOLIS MN 55486-2465 | 1468 | Prepetition Rent & Related Liabilities | | | | | $20,957.21 |
| SUBURBAN PROPANE | P.O. BOX 4009 PRINCE FREDERIC MD 20678 | 2707 | Prepetition Rent & Related Liabilities | | | | | $8.91 |
| SUEZ WATER TOMS RIVER INC. | PO BOX 371804 PITTSBURGH PA 15250-7804 | 6156 | Prepetition Rent & Related Liabilities | | | | | $23.43 |
| SUGARLOAD MILLS LIMITED PARTNERSHIP | PO BOX 402854 SUGARLOAF MILLS LP ATLANTA GA 30384-2854 | 7004 | Prepetition Rent & Related Liabilities | | | | | $7,388.13 |
| SUGARLOAF MILLS LIMITED | PO BOX 402854 ATLANTA GA 30384-2854 | 8895 | Prepetition Rent & Related Liabilities | | | | | $9,628.51 |
| SUNRISE MILLS (MLP) LP | 225 W. WASHINGTON STREET VICE PRESIDENT/BANKRUPTCY COUNSEL INDIANAPOLIS IN 46204 | 4602 | Prepetition Rent & Related Liabilities | | | | | $43,047.42 |
| SUNVALLEY SHOPPING CENTER LLC | 200 EAST LONG LAKE ROAD, SUITE 300 BLOOMFIELD HILLS MI 48304 | 1416 | Prepetition Rent & Related Liabilities | | | | | $17,432.14 |
| SUNVALLEY SHOPPING CENTER, LLC | PO BOX 67000 DEPARTMENT 57901 DETROIT MI 48267-0579 | 9232 | Prepetition Rent & Related Liabilities | | | | | $15,324.62 |
| SUSTAINABLE SOLUTIONS GROUP | PO BOX 740209 DEPT #40299 ATLANTA GA 30374-0209 | 8763 | Prepetition Rent & Related Liabilities | | | | | $3,285.21 |
| T.I.P. RURAL ELECTRIC COOPERATIVE | P.O. BOX 534 BROOKLYN IA 52211 | 0560 | Prepetition Rent & Related Liabilities | | | | | $279.01 |
| TACOMA MALL PARTNERSHIP | 1355 MOMENTUM PLACE CHICAGO IL 60689-5311 | 0501 | Prepetition Rent & Related Liabilities | | | | | $7,548.77 |
| TACOMA MALL PARTNERSHIP. | 1355 MOMENTUM PLACE CHICAGO IL 60689-5311 | 2307 | Prepetition Rent & Related Liabilities | | | | | $7,262.91 |
| TAMPA ELECTRIC | PO BOX 31318 TAMPA FL 33631-3318 | 5705 | Prepetition Rent & Related Liabilities | | | | | $54.08 |
| TAMPA PREMIUM  OUTLET, LLC | PO BOX 776226 CHICAGO IL 60677-6226 | 5286 | Prepetition Rent & Related Liabilities | | | | | $12,057.81 |
| TAMPA WESTSHORE ASSOC LP | P.O. BOX 67000 DEPARTMENT 177001 DETROIT MI 48267-1770 | 9450 | Prepetition Rent & Related Liabilities | | | | | $15.01 |
| TANGER  PROPERTIES  LIMITED  PARTNERSHIP | PO BOX 414225 BOSTON MA 02241-4225 | 1632 | Prepetition Rent & Related Liabilities | | | | | $515.54 |
| TANGER  PROPERTIES LIMITED PARTNERSHIP | PO BOX 414225 TANGER: PITTSBURGH BOSTON MA 02241-4225 | 8937 | Prepetition Rent & Related Liabilities | | | | | $581.89 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| TANGER  PROPERTIES LP | PO BOX 414225 RE: CHARLESTON #006129 BOSTON MA 02241-4225 | 4581 | Prepetition Rent & Related Liabilities | | | | | $189.55 |
| TANGER FACTORY OUTLET CENTERS | 3200 NORTHLINE AVENUE, SUITE 360 ATTN: LEGAL DEPARTMENT GREENSBORO NC 27408 | | Prepetition Rent & Related Liabilities | | | | | $179,709.71 |
| TANGER OUTLETS DEER PARK  LLC | PO BOX 414225 BOSTON MA 02241-4225 | 0559 | Prepetition Rent & Related Liabilities | | | | | $1,217.45 |
| TANGER OUTLETS DEER PARK LLC | PO BOX 414225 BOSTON MA 02241-4225 | 0558 | Prepetition Rent & Related Liabilities | | | | | $598.54 |
| TANGER PROPERTIES  LIMITED PARTNERSHIP | PO BOX 414225 TWMB ASSOCIATES AND COROC ENTITIES BOSTON MA 02241-4225 | 0748 | Prepetition Rent & Related Liabilities | | | | | $4,312.28 |
| TANGER PROPERTIES LIMITED  PARTNERSHIP | PO BOX 414225 TANGER ID: CHARLESTON BOSTON MA 02241-4225 | 4694 | Prepetition Rent & Related Liabilities | | | | | $586.17 |
| TANGER PROPERTIES, L P | PO BOX 414225 TANGER: HOWELL/KENSINGTON BOSTON MA 02241-4225 | 0288 | Prepetition Rent & Related Liabilities | | | | | $916.31 |
| TANNER ELECTRIC COOPERATIVE | PO BOX 1426 NORTH BEND WA 98045 | 6572 | Prepetition Rent & Related Liabilities | | | | | $333.73 |
| TAUBMAN AUBURN HILLS ASSOC LP | P.O. BOX 67000 DEPT 124501 DETROIT MI 48267-1245 | 1178 | Prepetition Rent & Related Liabilities | | | | | $16,764.88 |
| TAUBMAN CHERRY CREEK LP | P.O. BOX 67000 DEPARTMENT 89801 DETROIT MI 48267-0898 | 0444 | Prepetition Rent & Related Liabilities | | | | | $78.88 |
| TAUBMAN CO. | 200 EAST LONG LAKE RD. ATTN: LEASE ADMINISTRATION BLOOMFIELD HILLS MI 48303-0200 | | Prepetition Rent & Related Liabilities | | | | | $96.05 |
| TB MALL AT UTC , LLC | PO BOX 674647 DETROIT MI 48267-4647 | 3046 | Prepetition Rent & Related Liabilities | | | | | $12,014.25 |
| TDS TELECOM | P.O. BOX 1016 MONROE WI 53566-8116 | 5726 | Other-IT | | | | | $123.78 |
| TEMECULA TOWNE CENTER ASSOCIATES LLC | PO BOX 72022 CLEVELAND OH 44192-0022 | 4662 | Prepetition Rent & Related Liabilities | | | | | $9,936.00 |
| TERRA BROKERAGE | 9034 W. SUNSET BLVD WEST HOLLYWOOD CA 90069 | | Prepetition Rent & Related Liabilities | | | | | $13,176.94 |
| THE AZARIAN GROUP | AZARIAN BLDG/6 PROSPECT ST, STE 1B MIDLAND PARK NJ 7432 | | Prepetition Rent & Related Liabilities | | | | | $12,043.38 |
| THE BOYER COMPANY | 101 S. EAST, SUITE 200 STORE #6423 SALT LAKE CITY UT 84111-3104 | | Prepetition Rent & Related Liabilities | | | | | $5,400.34 |
| THE CAR  PARK  OF NEW YORK, LLC | 8000 COOPER AVE CRAZY 8 STORE 6378-ACCT 43960 GLENDALE NY 11385 | 9434 | Other-Misc. | | | | | $180.00 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| THE CAR PARK OF NEW YORK, LLC | 8000 COOPER AVE GYMBOREE STORE 664-ACCT 43959 GLENDALE NY 11385 | 9433 | Other-Misc. | | | | | $120.00 |
| THE FEIL ORGANIZATION | 3301 VETERAN, ST. 209 STORE #673 METAIRIE LA 70002 | | Prepetition Rent & Related Liabilities | | | | | $19,603.42 |
| THE OAKS MALL -GGPLP | P.O. BOX 86 SDS-12-1530 MINNEAPOLIS MN 55486-1530 | 1244 | Prepetition Rent & Related Liabilities | | | | | $8,878.05 |
| THE PRIME OUTLETS AT LEBANON, LIMITED PARTNERSHIP | PO BOX 776263 CHICAGO IL 60677-6263 | 9130 | Prepetition Rent & Related Liabilities | | | | | $2,186.69 |
| THE SHOPS AT NORTH BRUNCSWICK, LLC | 6 PROSPECT STREET SUITE 1B MIDLAND PARK NJ 07432 | 4381 | Prepetition Rent & Related Liabilities | | | | | $4,975.19 |
| THE TOWN CENTER AT BOCA RATON TRUST | PO BOX 772846 CHICAGO IL 60677-2846 | 6929 | Prepetition Rent & Related Liabilities | | | | | $27,197.00 |
| THE UNITED ILLUMINATING CO. | 100 MARSH HILL RD. ORANGE CT 06477 | 5797 | Prepetition Rent & Related Liabilities | | | | | $758.24 |
| THE WOODLANDS MALL ASSOCIATES, LLC | PO BOX 86 SDS-12-3053 MINNEAPOLIS MN 55486-3053 | 3330 | Prepetition Rent & Related Liabilities | | | | | $15,999.99 |
| THE WOODMONT CO. | 2100 W. 7TH STREET STORE #672 FORT WORTH TX 76107 | | Prepetition Rent & Related Liabilities | | | | | $23,117.59 |
| TIAA CREF | PO BOX 416140 MARKETFAIR RETAIL CENTER BOSTON MA 02241-6140 | 5746 | Prepetition Rent & Related Liabilities | | | | | $7,128.79 |
| TM PARTRIDGE CREEK MALL, L.P. | 2029 CENTURY PARK EAST, SUITE 800 BALLARD SPAHR LLP LOS ANGELES CA 90067-2909 | 3276 | Prepetition Rent & Related Liabilities | | | | | $6,239.00 |
| TOLEDO EDISON | P.O. BOX 3687 AKRON OH 44309-3687 | 1899 | Prepetition Rent & Related Liabilities | | | | | $352.74 |
| TOWN CENER AT COBB, LLC | PO BOX 281552 ATLANTA GA 30384-1552 | 8967 | Prepetition Rent & Related Liabilities | | | | | $5,122.71 |
| TOWN CENTER AT AURORA, LLC | 301 EAST FOURTH STREET RONALD E. GOLD, ESQ. CINCINNATI OH 45202 | 2311 | Prepetition Rent & Related Liabilities | | | | | $6,962.95 |
| TOWN CENTER AT COBB | 400 BARRETT PKWY STE 100 KENNESAW GA 30144 | 0224 | Prepetition Rent & Related Liabilities | | | | | $50.00 |
| TOWN EAST MALL LLC | PO BOX 86 SDS-12-1514 MINNEAPOLIS MN 55486-1514 | 1633 | Prepetition Rent & Related Liabilities | | | | | $9,228.64 |
| TOWN OF EDINBURGH | 107 SOUTH HOLLAND ST. EDINBURGH IN 46124 | 5743 | Prepetition Rent & Related Liabilities | | | | | $200.74 |
| TOWN OF HEMPSTEAD | 1 WASHINGTON ST HEMPSTEAD NY 11550-4923 | 5855 | Prepetition Rent & Related Liabilities | | | | | $24.96 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| TOWN OF SMITHFIELD | PO BOX 63027 CHARLOTTE NC 28263-3027 | 7174 | Prepetition Rent & Related Liabilities | | | | | $443.38 |
| TOWSON TOWN CENTER | 825 DULANY VALLEY ROAD TOWSON MD 21204 | 1452 | Prepetition Rent & Related Liabilities | | | | | $8,276.62 |
| TRADEMARK PROPERTY CO. | 1701 RIVER RUN, STE 500 CRAZY 8 OUTLET #5610 FORT WORTH TX 76107 | | Prepetition Rent & Related Liabilities | | | | | $12,595.48 |
| TRCC/ROCK OUTLET CENTER LLC | C/O TEJON INDUSTRIAL CORP 4436 LEBEC ROAD LEBEC CA 93243 | | Prepetition Rent & Related Liabilities | | | | | $15,677.48 |
| TRCC/ROCK OUTLET CENTER, LLC | 4436 LEBEC ROAD LEBEC CA 93243 | 2585 | Prepetition Rent & Related Liabilities | | | | | $9,588.11 |
| TRIPLE FIVE CORPORATION | 3000, 8882-170TH STREET EDMONTON AB T5T 4M2 CANADA | | Prepetition Rent & Related Liabilities | X | X | X | | Unknown |
| TRUE NATURAL GAS | PO BOX 530812 SEDC ATLANTA GA 30353-0812 | 4572 | Prepetition Rent & Related Liabilities | | | | | $65.21 |
| TRUMBULL SHOPPING CENTER #2 LLC | 545 LONG WHARF DRIVE, 9TH FLOOR ATTN: NICLAS A. FERLAND NEW HAVEN CT 06511 | 7281 | Prepetition Rent & Related Liabilities | | | | | $8,226.43 |
| TSO VERO BEACH, LP | 1401 PEACHTREE STREET, SUITE 400 ATTN: ACCOUNTING OFFICE ATLANTA GA 30309 | 8610 | Prepetition Rent & Related Liabilities | | | | | $2,125.00 |
| TSW 2015, LLC | 271 TOWN SQUARE WHEATON IL 60189 | 4486 | Prepetition Rent & Related Liabilities | | | | | $5,514.31 |
| TUCKER DEVELOPMENT CORP. | 799 CENTRAL AVE, SUITE 300 HIGHLAND PARK IL 60035 | | Prepetition Rent & Related Liabilities | | | | | $18,528.62 |
| TURNBERRY ASSOCIATES | 19501 BISCAYNE BLVD, #400, ATTN LEGAL/LE AVENTURA FL 33180 | | Prepetition Rent & Related Liabilities | | | | | $30,447.36 |
| TVO  MALL  OWNER LLC | PO BOX 67000 DEPARTMENT 52701 DETROIT MI 48267 | 0160 | Prepetition Rent & Related Liabilities | | | | | $364.49 |
| TVO MALL OWNER LLC | PO BOX 67000 DEPARTMENT 52701 DETROIT MI 48267 | 0159 | Prepetition Rent & Related Liabilities | | | | | $1,948.24 |
| TWC TUCSON LLC | PO BOX 31001-2148 PASADENA CA 91110-2148 | 2063 | Prepetition Rent & Related Liabilities | | | | | $488.26 |
| TWC-CHANDLER, L.L.C | P.O.BOX 511457 DBA CHANDLER FASHION CENTER LOS ANGELES CA 90051-8012 | 902 | Prepetition Rent & Related Liabilities | | | | | $510.00 |
| TWIN CITIES OUTLETS EAGAN , LLC | PO BOX 826511 PHILADELPHIA PA 19182-6511 | 2667 | Prepetition Rent & Related Liabilities | | | | | $11,552.60 |
| TWIN CITIES OUTLETS EAGAN, LLC | PO BOX 826511 PHILADELPHIA, PA 19182-6511 | 2666 | Prepetition Rent & Related Liabilities | | | | | $3,047.70 |
| TYLER MALL LP | PO BOX 86 SDS-12-3113 MINNEAPOLIS MN 55486-3113 | 1401 | Prepetition Rent & Related Liabilities | | | | | $13,576.33 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| TYSONS CORNER HOLDINGS, LLC | PO BOX 849554 LOS ANGELES CA 90084-9554 | 8538 | Prepetition Rent & Related Liabilities | | | | | $1,059.21 |
| UGI UTILITES, INC. | PO BOX 71203 PO BOX 4927 WILMINGTON PA 19886-5533 | 5990 | Prepetition Rent & Related Liabilities | | | | | $195.93 |
| ULTRAPRO PEST PROTECTION | 12 SUNFLOWER AVE PARAMUS NJ 07652 | 8871 | Other-R&M | | | | | $106.62 |
| UNITED PARCEL SERVICE | PO BOX 894820 LOS ANGELES CA 90189-4820 | 891 | Trade Payable | | | | | $287.71 |
| UNIVERSAL ENVIRONMENTAL CONSULTING | P.O. BOX 346 CARLE PLACE NY 11514 | 1311 | Prepetition Rent & Related Liabilities | | | | | $10,178.95 |
| UNIVERSITY PARK ASSOCIATES | 867525 RELIABLE PARKWAY CHICAGO IL 60686-0075 | 4446 | Prepetition Rent & Related Liabilities | | | | | $6,250.04 |
| UNIVERSITY PARK MALL, LLC | 867525 RELIABLE PARKWAY CHICAGO IL 60686-0075 | 2435 | Prepetition Rent & Related Liabilities | | | | | $9,111.62 |
| UNIVERSITY TOWNE CENTRE, LLC | 4505 LA JOLLA VILLAGE DR SAN DIEGO CA 92122 | 1378 | Prepetition Rent & Related Liabilities | | | | | $13,614.73 |
| URBAN RETAIL PROPERTIES INC. | ARNOT MALL GENERAL MANAGER HORSEHEADS NY 14845 | | Prepetition Rent & Related Liabilities | | | | | $3,752.78 |
| URBAN SHOPPING CENTERS, LP | PO BOX 86 SOUTHPOINT MALL, LLC SDS-12-2886 MINNEAPOLIS MN 55486-2886 | 3752 | Prepetition Rent & Related Liabilities | | | | | $6,537.47 |
| US CENTENNIAL VANCOUVER MALL LLC | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 DALLAS TX 75231 | 6127 | Prepetition Rent & Related Liabilities | | | | | $2,341.14 |
| UTC LLC | 4505 LA JOLLA VILLAGE DR SAN DIEGO CA 92122 | 1061 | Prepetition Rent & Related Liabilities | | | | | $13,593.47 |
| UTILITY BILLING SOLUTIONS | P.O. BOX 105 SOCIAL CIRCLE GA 30025 | 3587 | Prepetition Rent & Related Liabilities | | | | | $44.41 |
| VALENCIA TOWN CENTER CENTURE, L.P. | PO BOX 31001-1324 C/O PNC PASADENA CA 91110-1324 | 3276 | Prepetition Rent & Related Liabilities | | | | | $15,043.14 |
| VALENCIA TOWN CENTER VENTURE,  L.P. | PO BOX 31001-1324 C/O PNC PASADENA CA 91110-1324 | 3279 | Prepetition Rent & Related Liabilities | | | | | $5,190.63 |
| VALENCIA TOWN CENTER VENTURE, L.P. | 545 LONG WHARF DRIVE, 9TH FLOOR ATTN: NICLAS A. FERLAND NEW HAVEN CT 06511 | 1334 | Prepetition Rent & Related Liabilities | | | | | $5,388.08 |
| VALLEY PLAZA MALL, L.P | P.O. BOX 86 VALLEY PLAZA MALL SDS-12-1667 MINNEAPOLIS MN 55486-1667 | 2561 | Prepetition Rent & Related Liabilities | | | | | $9,333.07 |
| VALLEY PLAZA MALL, LP | P.O. BOX 86 VALLEY PLAZA MALL SDS-12-1667 MINNEAPOLIS MN 55486-1667 | 2560 | Prepetition Rent & Related Liabilities | | | | | $9,137.33 |
| VALLEY SQUARE OWNER, LLC | 2650 THOUSAND OAKS BLVD, SUITE 2200 MEMPHIS TN 38118 | 6936 | Prepetition Rent & Related Liabilities | | | | | $3,237.57 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| VECTREN ENERGY DELIVERY | PO BOX 6262 INDIANAPOLIS IN 46206-6248 | 5971 | Prepetition Rent & Related Liabilities | | | | | $25.90 |
| VESTAR ORCHARD TOWN CENTER, LLC | 2425 E CAMELBACK RD STE 750 PHOENIX AZ 85016 | 1107 | Prepetition Rent & Related Liabilities | | | | | $10,820.98 |
| VESTAR ORCHARD TOWN CENTER, LLC | 2425 E CAMELBACK RD STE 750 PHOENIX AZ 85016 | 1106 | Prepetition Rent & Related Liabilities | | | | | $12,861.51 |
| VESTAR PROPERTIES INC. | 2425 E. CAMELBACK RD, STE 750 PHOENIX AZ 85016 | | Prepetition Rent & Related Liabilities | | | | | $18,828.08 |
| VILLAGE OF NYACK WATER DEPARTMENT | 9 NORTH BROADWAY NYACK NY 10960 | 4774 | Prepetition Rent & Related Liabilities | | | | | $28.00 |
| VISALIA MALL LP | P.O. BOX 86 SDS-12-3073 MINNEAPOLIS MN 55486-3073 | 1016 | Prepetition Rent & Related Liabilities | | | | | $10,361.52 |
| VISALIA MALL, LP | PO BOX 86 SDS-12-3073 MINNEAPOLIS MN 55486-3073 | 9644 | Prepetition Rent & Related Liabilities | | | | | $8,835.77 |
| VNO BERGEN MALL OWNER LLC | PO BOX 416391 BOSTON MA 02241-6391 | 9344 | Prepetition Rent & Related Liabilities | | | | | $12,971.63 |
| VORNADO REALTY TRUST | 210 ROUTE 4 E, ATTN: EXEC VP, RETAIL R/E PARAMUS NJ 7652 | | Prepetition Rent & Related Liabilities | | | | | $26,937.86 |
| W/A SVT HOLDINGS VI, LLC | PO BOX 749659 LOS ANGELES CA 90074-9659 | 4138 | Prepetition Rent & Related Liabilities | | | | | $4,335.30 |
| W/S/M HINGHAM PROPERTIES, LLC | P.O. BOX 3274 BOSTON MA 02241-3274 | 1809 | Prepetition Rent & Related Liabilities | | | | | $11,288.10 |
| WAIKELE PREMIUM OUTLETS | P.O. BOX 822909 WAI-GYMBOR PHILADELPHIA PA 19182-2909 | 5941 | Prepetition Rent & Related Liabilities | | | | | $26,741.00 |
| WALTON SIMI INVESTORS VI LLC | ATTN: DAVID S. JOSPEH II CHICAGO IL 60611 | | Prepetition Rent & Related Liabilities | | | | | $90.00 |
| WARNER, TORRID LLC C/O KENITRA | 18501 EAST SAN JOSE AVENUE CITY OF INDUSTRY CA 91748 | | Litigation | | | | | Unknown |
| WARWICK MALL LLC | P.O. BOX 2513 PROVIDENCE RI 02906 | 1455 | Prepetition Rent & Related Liabilities | | | | | $9,869.35 |
| WARWICK MALL MERCHANTS ASSOC. | P.O. BOX 2513 PROVIDENCE RI 02906-0513 | 1456 | Other-Marketing | | | | | $357.23 |
| WASHINGTON GAS | P.O. BOX 37747 PHILADELPHIA PA 19101-5047 | 7740 | Prepetition Rent & Related Liabilities | | | | | $121.46 |
| WASTE CONNECTIONS OF NEBRASKA | PO BOX 660177 A WASTE CONNECTIONS COMPANY DALLAS TX 75266-0177 | 4485 | Prepetition Rent & Related Liabilities | | | | | $53.59 |
| WASTE MANAGEMENT | P.O. BOX 830003 OF CT., INC. BALTIMORE MD 21283-0003 | 6066 | Prepetition Rent & Related Liabilities | | | | | $1,095.16 |
| WATER MOLD FIRE RESTORATION | 1000 SE 2ND UNIT 1 FORT LAUDERDALE FL 33308 | 1216 | Other-R&M | | | | | $6,101.96 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| WATERLOO PREMIUM OUTLETS, LLC | PO BOX 827756 PHILADELPHIA PA 19182-7756 | 5119 | Prepetition Rent & Related Liabilities | | | | | $4,280.20 |
| WBCMT 2007-C33 INDEPENDENCE CENTER LLC | PO BOX 29256 NETWORK PLACE CHICAGO IL 60629 | 0172 | Prepetition Rent & Related Liabilities | | | | | $3,133.72 |
| WCA WASTE SYSTEMS INC | PO BOX 4524 HOUSTON TX 77210 | 1382 | Prepetition Rent & Related Liabilities | | | | | $346.14 |
| WE ENERGIES | PO BOX 90001 MILWAUKEE WI 53290-0001 | 6956 | Prepetition Rent & Related Liabilities | | | | | $398.36 |
| WEA SOUTHCENTER LLC | P.O. BOX 56923 LOS ANGELES CA 90074-6923 | 1113 | Prepetition Rent & Related Liabilities | | | | | $10,057.78 |
| WEA SOUTHCENTER, LLC | P.O. BOX 56923 CRAZY 8 STORE #6031 LOS ANGELES CA 90074-6923 | 8759 | Prepetition Rent & Related Liabilities | | | | | $12,480.86 |
| WEBB GIN PROPERTY (SUB)  LLC | PO BOX 304 DEPT 5000 EMERSON NJ 07630 | 2680 | Prepetition Rent & Related Liabilities | | | | | $44.60 |
| WEBB GIN PROPERTY (SUB) LLC | PO BOX 304 DEPT 5000 EMERSON NJ 07630 | 2679 | Prepetition Rent & Related Liabilities | | | | | $44.60 |
| WEINGARTEN  REALTY  INVESTORS | PO BOX 301074 DALLAS TX 75303-1074 | 7269 | Prepetition Rent & Related Liabilities | | | | | $546.98 |
| WEINGARTEN REALTY | GENERAL COUNSEL HOUSTON TX 77292-4133 | | Prepetition Rent & Related Liabilities | | | | | $8,278.83 |
| WEST FARMS MALL, LLC | 200 E LONG LAKE ROAD, SUITE 300 ATTN ANDREW S CONWAY ESQ BLOOMFIELD HILLS MI 48304 | 1447 | Prepetition Rent & Related Liabilities | | | | | $20,971.16 |
| WEST PENN POWER | PO BOX 3615 AKRON OH 44309-3615 | 1822 | Prepetition Rent & Related Liabilities | | | | | $425.98 |
| WEST TOWN MALL LLC | 867530 RELIABLE PKWY CHICAGO IL 60686-0075 | 2333 | Prepetition Rent & Related Liabilities | | | | | $12,474.40 |
| WEST TOWN MALL, LLC | 867530 RELIABLE PARKWAY CHICAGO IL 60686-0075 | 7791 | Prepetition Rent & Related Liabilities | | | | | $5,180.96 |
| WEST VIRGINIA AMERICAN WATER | P.O. BOX 580488 CHARLOTTE NC 28258-0488 | 6109 | Prepetition Rent & Related Liabilities | | | | | $55.42 |
| WESTCOAST ESTATES | PO BOX 6337 CAROL STREAM IL 60197-6337 | 3286 | Prepetition Rent & Related Liabilities | | | | | $5,291.84 |
| WESTCOR SANTAN  VILLAGE  LLC | PO BOX 511249 LOS ANGELES CA 90051-3048 | 0831 | Prepetition Rent & Related Liabilities | | | | | $1,651.04 |
| WESTFIELD INTL | ATTN: LEGAL DEPT LOS ANGELES CA 90067 | | Prepetition Rent & Related Liabilities | | | | | $466,693.83 |
| WESTFIELD-HAWTHORN, LP | P.O. BOX 96184 CHICAGO IL 60693 | 1335 | Other-Outside Services | | | | | $984.81 |
| WHEATON PLAZA REGIONAL SHOPPING CENTER LLP | 11160 VIERS MILL RD WHEATON MD 20902 | 7216 | Prepetition Rent & Related Liabilities | | | | | $7,065.85 |
| WHITE OAKS MALL HOLDINGS LTD. | 65 PORT STREET EAST UNIT 110 MISSISSAUGA ON L5G 4V3 | | Prepetition Rent & Related Liabilities | X | X | X | | Unknown |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| WHITEHALL TOWNSHIP AUTHORITY | 1901 SCHADT AVE WHITEHALL PA 18052-3728 | 6139 | Prepetition Rent & Related Liabilities | | | | | $25.00 |
| WHITESTONE REIT | 20789 NORTH PIMA ROAD PROPERTY MANAGER SCOTTSDALE AZ 85255 | | Prepetition Rent & Related Liabilities | X | X | X | | Unknown |
| WILLIAMSBURG  OUTLETS, LLC | PO BOX 776324 CHICAGO IL 60677-6324 | 6237 | Prepetition Rent & Related Liabilities | | | | | $12,462.32 |
| WILLOWBROOK MALL (TX), LLC | 2000 WILLOWBROOK MALL ATTN: GENERAL MANAGER HOUSTON TX 77070 | 8765 | Prepetition Rent & Related Liabilities | | | | | $14,923.58 |
| WILLOWBROOK MALL LIMITED | P.O. BOX 86 WILLOWBROOK MALL(NJ) SDS-12-2767 MINNEAPOLIS MN 55486-2767 | 1363 | Prepetition Rent & Related Liabilities | | | | | $20,116.33 |
| WILMORITE | 1265 SCOTTSVILLE ROAD STORE #6376 ROCHESTER NY 14624 | | Prepetition Rent & Related Liabilities | | | | | $7,779.57 |
| WINDSTREAM | PO BOX 70526 CHARLOTTE NC 28272-0526 | 4763 | Prepetition Rent & Related Liabilities | | | | | $132.76 |
| WIREGRASS REALTY LLC | 150 GREAT NECK ROAD, SUITE 304 GREAT NECK NY 11021 | 0865 | Prepetition Rent & Related Liabilities | | | | | $3,376.06 |
| W-LD LEGENDS OWNER VII  LLC | P.O. BOX 505333 ST. LOUIS MO 63150-5333 | 6171 | Prepetition Rent & Related Liabilities | | | | | $7,167.11 |
| W-LD LEGENDS OWNER VII LLC | P.O. BOX 505333 ST. LOUIS MO 63150-5333 | 6170 | Prepetition Rent & Related Liabilities | | | | | $6,678.10 |
| WOODBRIDGE CENTER PROPERTY , LLC | 7855 SOLUTION CENTER CHICAGO IL 60677-7008 | 1923 | Prepetition Rent & Related Liabilities | | | | | $8,168.41 |
| WOODBRIDGE CENTER PROPERTY LLC | 7855 SOLUTION CENTER CHICAGO IL 60677-7008 | 1922 | Prepetition Rent & Related Liabilities | | | | | $9,255.67 |
| WOODBURN PREMIUM OUTLETS LLC | 7584 SOLUTION CENTER CHICAGO IL 60677-7005 | 9547 | Prepetition Rent & Related Liabilities | | | | | $23,398.86 |
| WOODBURY COMMON PREMIUM OUTLETS | P.O. BOX 822884 TENANT ID: WC-GYMBOR PHILADELPHIA PA 19182-2884 | 6887 | Prepetition Rent & Related Liabilities | | | | | $36,071.29 |
| WOODBURY CORPORATION | 2733 EAST PARLEYS WAY, SUITE 300 ATTN: OFFICE OF GENERAL COUNSEL SALT LAKE CITY UT 84109-1662 | 0839 | Prepetition Rent & Related Liabilities | | | | | $4,839.13 |
| WOODBURY CORPORATION | 2733 EAST PARLES WAY, STE 300 SALT LAKE CITY UT 84109 | | Prepetition Rent & Related Liabilities | | | | | $9,678.26 |
| WOODFIELD MALL LLC | 7409 SOLUTION CENTER CHICAGO IL 60677-7004 | 1369 | Prepetition Rent & Related Liabilities | | | | | $18,185.68 |
| WOODLAND HILLS MALL, LLC | 7693 COLLECTIONS CENTER DR CHICAGO IL 60693 | 2347 | Prepetition Rent & Related Liabilities | | | | | $12,975.11 |
| WP GLIMCHER | 180 EAST BROAD STREET COLUMBUS OH 43215 | | Prepetition Rent & Related Liabilities | | | | | $295,309.48 |
| WRENTHAM  VILLAGE  PREMIUM  OUTLETS | P.O. BOX 822920 TENANT ID: WRE-GYMBOR PHILADELPHIA PA 19182-2920 | 5942 | Prepetition Rent & Related Liabilities | | | | | $29,647.34 |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule E/F: Part 2

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred, Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|
| WS ASSET MANAGEMENT INC | 33 BOYLSTON STREET, SUITE 3000<br>CHESTNUT HILL MA 02467 | | Prepetition Rent & Related Liabilities | | | | | $71,338.92 |
| WYOMING DEPT OF WORKFORCE SVCS | PO BOX 20006<br>CHEYENNE WY 82003 | 6226 | Other-Benefits | | | | | $100.00 |
| XCEL ENERGY | PO BOX 9477<br>MPLS MN 55484-9477 | 5072 | Prepetition Rent & Related Liabilities | | | | | $2,245.27 |
| YORK GALLERIA LIMITED PARTNERSHIP | PO BOX 955607<br>CBL #0400<br>ST. LOUIS MO 63195-5607 | 3278 | Prepetition Rent & Related Liabilities | | | | | $200.00 |
| YTC MALL OWNER, LLC | 26074 NETWORK PLACE<br>CHICAGO IL 60673 | 8089 | Prepetition Rent & Related Liabilities | | | | | $6,250.00 |
| ZAMIAS SERVICES INC. | 1601 WASHINGTON AVE, SUITE 800<br>MIAMI BEACH FL 33139 | | Prepetition Rent & Related Liabilities | | | | | $8,162.84 |
| ZFS HOLDING 2005 LLC | 5959 TOPANGA CANYON BLVD. #285<br>WOODLAND HILLS CA 91367 | | Prepetition Rent & Related Liabilities | | | | | $12,353.36 |
| ZFS HOLDING 2005, LLC | 5959 TOPANGA CANYON BLVD. #285<br>WOODLAND HILLS CA 91367 | 7328 | Prepetition Rent & Related Liabilities | | | | | $4,960.00 |
| | | | | | | | Total: | $19,750,471.52 |

**Fill in this information to identify the case:**

Debtor name **Gymboree Retail Stores, LLC**

United States Bankruptcy Court for the:   EASTERN DISTRICT OF VIRGINIA

Case number (if known) **19-30249**

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal       Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.    State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | **See Attached Schedule G** |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| | STOCKDALE MANAGEMENT, LLC 324 HORTON PLAZA SAN DIEGO CA 92101 | REAL PROPERTY LEASE | 7/29/1996 | 1/31/2019 | |
| | C/O ROUSE PROPERTIES, INC. 1114 AVENUE OF THE AMERICAS, SUITE 2800 GENERAL COUNSEL NEW YORK NY 10036 | REAL PROPERTY LEASE | 9/13/2007 | 1/31/2019 | |
| | C/O ROUSE PROPERTIES, INC. 1114 AVENUE OF THE AMERICAS, SUITE 2800 GENERAL COUNSEL NEW YORK NY 10036 | REAL PROPERTY LEASE | 10/28/2007 | 1/31/2019 | |
| 1311 MONTANA, LLC | 16367 COLEGIO DRIVE HACIENDA HEIGHTS CA 91745 | REAL PROPERTY LEASE | 7/25/2005 | 5/31/2020 | |
| 168TH & DODGE LP | 17305 DAVENPORT STREET STE 203 OMAHA NE 68118 | REAL PROPERTY LEASE | 10/30/2008 | 1/31/2019 | |
| 168TH & DODGE LP | 17305 DAVENPORT STREET STE 203 OMAHA NE 68118 | REAL PROPERTY LEASE | 10/30/2008 | 1/31/2020 | |
| 350 N. ORLEANS ST., SUITE 300 | ATTN: LAW/LEASE ADMIN CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 10/2/2006 | 1/31/2022 | |
| ALLEN PREMIUM OUTLETS, LP | C/O SIMON PROPERTY GROUP, L.P 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/5/2018 | 1/31/2029 | |
| ALLIED PROPERTIES, INC. | BERKSHIRE MALL, LLC 4737 CONCORD PIKE WILMINGTON DE 19803 | REAL PROPERTY LEASE | 8/24/1998 | 1/31/2019 | |
| AMCAP, INC. | CPBP-VII ASSOCIATES, L.P. 333 LUDLOW STREET, 8TH FLOOR STAMFORD UT 06902 | REAL PROPERTY LEASE | 2/22/2007 | 1/31/2023 | |
| AMERICAN ASSESTS | DEL MONTE SHOPPING CENTER 11455 EL CAMINO REAL, SUITE 200 SAN DIEGO CA 92130 | REAL PROPERTY LEASE | 9/25/2006 | 1/31/2021 | |
| AMERICAN ASSESTS | ALAMO VISTA HOLDINGS, LLC 11455 EL CAMINO RAOD, SUITE 200 SAN DIEGO CA 92130 | REAL PROPERTY LEASE | 8/27/2008 | 1/31/2019 | |
| APACHE MALL | 333 APACHE MALL, SUITE 335 ATTN: GENERAL MANAGER ROCHESTER MN 55902 | REAL PROPERTY LEASE | 10/3/1995 | 1/31/2019 | |
| APACHE MALL | 333 APACHE MALL, SUITE 335 ATTN: GENERAL MANAGER ROCHESTER MN 55902 | REAL PROPERTY LEASE | 3/24/2010 | 1/31/2020 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| AVISON YOUNG | OKC OUTLETS I LLC<br>980 N. MICHIGAN AVE., SUITE 1660<br>C/O SINGERMAN REAL ESTATE, LLC, ATTN: CHARLIE KELLOGG<br>CHICAGO IL 60611 | REAL PROPERTY LEASE | 8/4/2011 | 1/31/2022 | |
| AVISON YOUNG | 30 IVAN ALLEN JR. BLVD, SUITE 900<br>REF: FORT MYERS<br>AVISON YOUNG ATLANTA, LLC<br>ATLANTA GA 30308 | REAL PROPERTY LEASE | 3/18/2009 | 1/31/2021 | |
| BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ATTN: GENERAL COUNSEL<br>100 FEDERAL STREET<br>BOSTON MA 02110 | FINANCIAL AGREEMENTS | 11/23/2010 | | |
| BAYER PROPERTIES, INC. | RENO RETAIL CO. LLC/BAYER PROPERTIES LLC<br>2222 ARLINGTON AVENUE<br>ATTN: GENERAL COUNSEL<br>BIRMINGHAM AL 35205 | REAL PROPERTY LEASE | 3/12/2008 | 1/31/2019 | |
| BAYER PROPERTIES, L.L.C | ASHLEY PARK PROPERTY OWNER LLC<br>2222 ARLINGTON AVENUE<br>ATTN: GENERAL COUNSEL<br>BIRMINGHAM AL 35205 | REAL PROPERTY LEASE | 7/3/2013 | 1/31/2024 | |
| BELLEVUE SQUARE MANAGERS, INC | ATTN: LEGAL DEPT<br>P.O. BOX 908<br>BELLEVUE WA 98009 | REAL PROPERTY LEASE | 9/28/2002 | 1/31/2020 | |
| BF WICHITA , LLC | 150 N MARKET ST.<br>C/O LAHAM DEVELOPMENT COMPANY, LLC<br>WICHITA KS 67202 | REAL PROPERTY LEASE | 10/23/2008 | 1/31/2019 | |
| BOISE VPS LLC | C/O 1ST PREMIER PROPERTIES LLC<br>2264 MCGILCHRIST ST, SE, STE 210<br>SALEM OR 97302 | REAL PROPERTY LEASE | 4/4/2012 | 1/31/2023 | |
| BORDERFREE, INC. | ATTN: GENERAL COUNSEL<br>292 MADISON AVENUE, 5TH FLOOR<br>NEW YORK NY 10017 | SERVICE AGREEMENTS | 2/4/2016 | | |
| BP PRUCENTER ACQUISITION LLC | C/O BOSTON PROPERTIES LP, PRUDENTIAL CTR<br>800 BOYLSTON ST, STE 1900<br>BOSTON MA 02199-8103 | REAL PROPERTY LEASE | 4/4/2014 | 1/31/2025 | |
| BPC HENDERSON, LLC | ASSOCIATE GENERAL COUNSEL, LEASING<br>600 SUPERIOR AVENUE EAST, SUITE 1500<br>CLEVELAND OH 44114 | REAL PROPERTY LEASE | 2/28/1996 | 1/31/2019 | |
| BRANDOLINI CO | PROVIDENCE TOWN CENTER LP<br>1301 LANCASTER AVENUE<br>BERWYN PA 19312 | REAL PROPERTY LEASE | 12/5/2012 | 1/31/2023 | |
| BROADSTONE LAND LLC | C/O TRI PROPERTY MANAGEMENT<br>2209 PLAZA DRIVE, SUITE 100<br>ROCKLIN CA 95765 | REAL PROPERTY LEASE | 12/12/2012 | 1/31/2023 | |
| BROOKSFIELD PROPERTIES | ATTN: LAW/LEASE ADMIN<br>FASHION SHOW MALL, LLC<br>350 N. ORLEANS ST., SUITE 300<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 9/4/2015 | 1/31/2026 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| BROOKSFIELD PROPERTIES | 350 N. ORLEANS ST., SUITE 300 ATTN: LAW/LEASING & OPERATIONS CHICAGO IL 60654 | REAL PROPERTY LEASE | 11/3/2017 | 1/31/2028 | |
| BROOKSFIELD PROPERTIES | ATTN: LAW/LEASE ADMIN MERRICK PARK LLC 350 N. ORLEANS ST., SUITE 300 CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 3/14/2003 | 1/31/2024 | |
| BROOKSFIELD PROPERTIES | ATTN: LAW/LEASE ADMIN SAINT LOUIS GALLERIA, LLC 350 N. ORLEANS ST., SUITE 300 CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 7/2/2008 | 1/31/2019 | |
| BROOKSFIELD PROPERTIES | ATTN: LAW/LEASE ADMIN HOCKER OXMOOR, LLC 350 N. ORLEANS ST., SUITE 300 CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 3/26/2004 | 1/31/2019 | |
| BROOKSFIELD PROPERTIES | ATTN: LAW/LEASE ADMIN ALA MOANA CENTER 350 N. ORLEANS ST., SUITE 300 CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 3/7/2008 | 3/31/2020 | |
| BROOKSFIELD PROPERTIES | ATTN: LAW/LEASE ADMIN FASHION PLACE, LLC 350 N. ORLEANS ST., SUITE 300 CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 10/8/2008 | 1/31/2019 | |
| BROOKSFIELD PROPERTIES | C/O STONESTOWN SHOPPING CENTER, LP ATTN: LAW/LEASE ADMIN 350 N. ORLEANS ST., SUITE 300 CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 6/22/1998 | 1/31/2019 | |
| BROOKSFIELD PROPERTIES | GLENDALE 1 MALL ASSOCIATES, LP ATTN: LAW/LEASE ADMIN 350 N. ORLEANS ST., SUITE 300 CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 3/6/2001 | 1/31/2022 | |
| BROOKSFIELD PROPERTIES | 350 N. ORLEANS ST., SUITE 300 ATTN: LAW/LEASING & OPERATIONS CHICAGO IL 60654 | REAL PROPERTY LEASE | 7/16/2007 | 1/31/2020 | |
| BROOKSFIELD PROPERTIES | PARAMUS PARK SHOPPING CETNER L.P. ATTN: LAW/LEASE ADMIN 350 N. ORLEANS ST., SUITE 300 CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 6/27/2000 | 1/31/2020 | |
| BROOKSFIELD PROPERTIES | ROUSE SI SHOPPING CENTER, LLC ATTN: LAW/LEASE ADMIN 350 N. ORLEANS ST., SUITE 300 CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 8/24/1998 | 1/31/2019 | |
| BROOKSFIELD PROPERTIES | CHRISTIANA MALL, LLC ATTN: LAW/LEASE ADMIN 350 N. ORLEANS ST., SUITE 300 CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 9/25/1995 | 1/31/2020 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| BROOKSFIELD PROPERTIES | ALDERWOOD MALL C/O ALDERWOOD M LLC ATTN: LAW/LEASE ADMIN 350 N. ORLEANS ST., SUITE 300 CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 7/31/1999 | 1/31/2020 | |
| BROOKSFIELD PROPERTIES | 110 NORTH WACKER DRIVE ATTN: LAW/LEASING & OPERATIONS CHICAGO IL 60606 | REAL PROPERTY LEASE | 6/13/2005 | 1/31/2020 | |
| BROOKSFIELD PROPERTIES | TOWSON TC, LLC C/O TOWSON TOWN CENTER ATTN: LAW/LEASE ADMIN 350 N. ORLEANS ST., SUITE 300 CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 8/12/2002 | 1/31/2021 | |
| BROOKSFIELD PROPERTIES | ATTN: LAW/LEASE ADMIN 350 N. ORLEANS ST., SUITE 300 CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 11/19/2010 | 1/31/2019 | |
| BROOKSFIELD PROPERTIES | BAYBROOK MALL, L.P. ATTN: LAW/LEASE ADMIN 350 N. ORLEANS ST., SUITE 300 CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 3/31/2006 | 1/31/2022 | |
| BROOKSFIELD PROPERTIES | WESTCOAST ESTATES C/O NORTHBROOK COURT ATTN: LAW/LEASE ADMIN 350 N. ORLEANS ST., SUITE 300 CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 4/2/2012 | 1/31/2023 | |
| BROOKSFIELD PROPERTIES | WILLOWBROOK MALL (TX), LLC ATTN: LAW/LEASE ADMIN 350 N. ORLEANS ST., SUITE 300 CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 10/13/2008 | 1/31/2021 | |
| BROOKSFIELD PROPERTIES | PERIMETER MALL, LLC ATTN: LAW/LEASE ADMIN 350 N. ORLEANS ST., SUITE 300 CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 1/20/2014 | 1/31/2024 | |
| BROOKSFIELD PROPERTIES | C/O KENWOOD TOWNE CENTRE ATTN: LAW/LEASE ADMIN 350 N. ORLEANS ST., SUITE 300 CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 8/25/2003 | 1/31/2019 | |
| BROOKSFIELD PROPERTIES | THE MALL IN COLUMBIA BUSINESS TRUST ATTN: LAW/LEASE ADMIN 350 N. ORLEANS ST., SUITE 300 CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 4/29/2011 | 1/31/2019 | |
| BROOKSFIELD PROPERTIES | NORTH STAR MALL, LLC 350 N. ORLEANS ST., SUITE 300 ATTN: LAW/LEASE ADMIN CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 7/11/2012 | 1/31/2023 | |
| BROOKSFIELD PROPERTIES | HULEN MALL, LLC 350 N. ORLEANS ST., SUITE 300 ATTN: LAW/LEASE ADMIN CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 7/30/2001 | 1/31/2019 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| BROOKSFIELD PROPERTIES | ALA MOANA CENTER<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 5/20/2013 | 1/31/2024 | |
| BROOKSFIELD PROPERTIES | LYNNHAVEN MALL L.L.C.<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 3/18/2005 | 1/31/2020 | |
| BROOKSFIELD PROPERTIES | C/O FOUR SEASONS TOWN CENTRE<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 5/20/2013 | 1/31/2024 | |
| BROOKSFIELD PROPERTIES | GOVERNOR'S SQUARE PARTNERSHIP<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 2/13/2012 | 1/31/2021 | |
| BROOKSFIELD PROPERTIES | C/O PEMBROKE LAKES MALL, LTD.<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 3/24/2005 | 1/31/2019 | |
| BROOKSFIELD PROPERTIES | ATTN: LAW/LEASE ADMIN<br>350 N. ORLEANS ST., SUITE 300<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 8/3/2009 | 1/31/2020 | |
| BROOKSFIELD PROPERTIES | AUGUSTA MALL LLC C/O AUGUSTA MALL<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 3/27/2006 | 1/31/2022 | |
| BROOKSFIELD PROPERTIES | THE MAINE MALL<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 6/29/2009 | 1/31/2020 | |
| BROOKSFIELD PROPERTIES | PARK CITY CENTER BUSINESS TRUST C/O PARK<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 9/12/2005 | 1/31/2019 | |
| BROOKSFIELD PROPERTIES | OAKS MALL GAINSVILLE LIMITED PARTNERSHIP<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 2/13/1995 | 1/31/2019 | |
| BROOKSFIELD PROPERTIES | THE WOODLANDS MALL ASSOCIATES, LLC<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 9/19/2005 | 1/31/2027 | |
| BROOKSFIELD PROPERTIES | 110 NORTH WACKER DR<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 7/3/1995 | 1/31/2021 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| BROOKSFIELD PROPERTIES | CAROLINA PLACE JOINT VENTURE<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 3/28/2005 | 1/31/2020 | |
| BROOKSFIELD PROPERTIES | PARKS AT ARLINGTON, LLC<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 3/27/1995 | 1/31/2019 | |
| BROOKSFIELD PROPERTIES | GGP NORTHRIDGE FASHION CENTER, LP<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 5/14/2013 | 1/31/2024 | |
| BROOKSFIELD PROPERTIES | ROUSE-PARK MEADOWS, LLC<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 8/30/1996 | 1/31/2022 | |
| BROOKSFIELD PROPERTIES | GREENWOOD MALL LLC<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 2/17/1997 | 1/31/2020 | |
| BROOKSFIELD PROPERTIES | COLUMBIA MALL LLC<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 3/24/1997 | 1/31/2020 | |
| BROOKSFIELD PROPERTIES | CORAL RIDGE MALL<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 7/29/1998 | 1/31/2019 | |
| BROOKSFIELD PROPERTIES | ST. CLOUDS MALL, LLC<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 3/16/1998 | 1/31/2019 | |
| BROOKSFIELD PROPERTIES | DEERBROOK MALL, LLC<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 4/6/2009 | 1/31/2020 | |
| BROOKSFIELD PROPERTIES | VISALIA MALL, LP<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 7/13/1998 | 1/31/2019 | |
| BROOKSFIELD PROPERTIES | GGP-GRANDVILLE LLC<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 11/3/1999 | 1/31/2020 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| BROOKSFIELD PROPERTIES | STONEBRIAR MALL, LLC<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 8/4/2000 | 1/31/2021 | |
| BROOKSFIELD PROPERTIES | SOUTHPOINT MALL, LLC<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 3/8/2002 | 1/31/2020 | |
| BROOKSFIELD PROPERTIES | PINNACLE HILLS, LLC<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 10/4/2006 | 1/31/2020 | |
| BROOKSFIELD PROPERTIES | GGP-OTAY RANCH, L.P.<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 10/27/2006 | 1/31/2022 | |
| BROOKSFIELD PROPERTIES | FASHION SHOW MALL, LLC<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 9/4/2015 | 1/31/2026 | |
| BROOKSFIELD PROPERTIES | 350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASING & OPERATIONS<br>CHICAGO IL 60654 | REAL PROPERTY LEASE | 11/3/2017 | 1/31/2028 | |
| BROOKSFIELD PROPERTIES | MERRICK PARK LLC<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 3/14/2003 | 1/31/2024 | |
| BROOKSFIELD PROPERTIES | SAINT LOUIS GALLERIA, LLC<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 7/2/2008 | 1/31/2019 | |
| BROOKSFIELD PROPERTIES | HOCKER OXMOOR, LLC<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 3/26/2004 | 1/31/2019 | |
| BROOKSFIELD PROPERTIES | GREENWOOD MALL LLC<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 8/2/2019 | 1/31/2030 | |
| BROOKSFIELD PROPERTIES | ALDERWOOD MALL C/O ALDERWOOD M LLC<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 2/8/2019 | 1/31/2029 | |
| BROOKSFIELD PROPERTIES | RIVER CROSSING SHOPPES, LLC<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 3/19/2008 | 1/31/2019 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| BROOKSFIELD PROPERTIES | PRICE - ASG, L.L.C.<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 11/11/2009 | 1/31/2020 | |
| BROOKSFIELD PROPERTIES | ALA MOANA CENTER<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 3/7/2008 | 3/31/2020 | |
| BROOKSFIELD PROPERTIES | FASHION PLACE, LLC<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 10/8/2008 | 1/31/2021 | |
| BROOKSFIELD PROPERTIES | PARAMUS PARK SHOPPING CENTER LP<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 4/3/2008 | 1/31/2019 | |
| BROOKSFIELD PROPERTIES | GGP IVANHOE II INC.<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 7/17/2008 | 1/31/2019 | |
| BROOKSFIELD PROPERTIES | LYNNHAVEN MALL, LLC<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 7/14/2009 | 1/31/2020 | |
| BROOKSFIELD PROPERTIES | RIVERCHASE GALLERIA C/O HOOVER MALL LTDL<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 11/25/2009 | 1/31/2020 | |
| BROOKSFIELD PROPERTIES | OGLETHORPE MALL, LLC<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 2/24/2010 | 1/31/2020 | |
| BROOKSFIELD PROPERTIES | CORAL RIDGE MALL, LLC<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 3/24/2010 | 1/31/2020 | |
| BROOKSFIELD PROPERTIES | C/O BOISE MALL, LLC<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 6/9/2010 | 1/31/2020 | |
| BROOKSFIELD PROPERTIES | GREENWOOD MALL, L.L.C.<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 4/7/2010 | 1/31/2020 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| BROOKSFIELD PROPERTIES | QUAIL SPRINGS MALL, LLC<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 3/24/2010 | 1/31/2020 | |
| BROOKSFIELD PROPERTIES | HULEN MALL, LLC<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 8/25/2010 | 1/31/2021 | |
| BROOKSFIELD PROPERTIES | GLENDALE OHRBACH'S ASSOCIATES<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 7/1/2013 | 1/31/2024 | |
| BROOKSFIELD PROPERTIES | FOX RIVER SHOPPING CENTER LLP<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 9/29/2010 | 1/31/2021 | |
| BROOKSFIELD PROPERTIES | GGP-GLENBROOK LLC (GLENBROOK SQUARE)<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 10/27/2010 | 1/31/2021 | |
| BROOKSFIELD PROPERTIES | RIVER CROSSING SHOPPES, LLC<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 11/3/2010 | 1/31/2021 | |
| BROOKSFIELD PROPERTIES | NESHAMINY MALL JOINT VENTURE LP<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 10/6/2010 | 1/31/2021 | |
| BROOKSFIELD PROPERTIES | CUMBERLAND MALL, LLC<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 5/10/2011 | 1/31/2022 | |
| BROOKSFIELD PROPERTIES | ROGERS RETAIL L.L.C. (PINNACLE HILLS)<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 5/9/2018 | 5/31/2021 | |
| BROOKSFIELD PROPERTIES | AUGUSTA MALL PARTNERSHIP<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 9/28/2011 | 1/31/2022 | |
| BROOKSFIELD PROPERTIES | KALAMAZOO MALL LLC C/O THE CROSSROADS<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 7/11/2012 | 1/31/2023 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| BROOKSFIELD PROPERTIES | CORONADO CENTER LLC<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 10/22/2014 | 1/31/2025 | |
| BROOKSFIELD PROPERTIES | GGP-OTAY RANCH, L.P.<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 11/14/2012 | 1/31/2023 | |
| BROOKSFIELD PROPERTIES | VISALIA MALL, LP<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 7/18/2013 | 1/31/2024 | |
| BROOKSFIELD PROPERTIES | TOWN EAST MALL, L.P.<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 3/12/2014 | 1/31/2025 | |
| BROOKSFIELD PROPERTIES | GGP MEADOWS MALL LLC C/O MEADOWS MALL<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 5/14/2014 | 1/31/2025 | |
| BROOKSFIELD PROPERTIES | GGP-TUCSON MALL L.L.C<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 11/19/2014 | 1/31/2025 | |
| BROOKSFIELD PROPERTY | NORTH STAR MALL<br>7400 SAN PEDRO, STE 2000<br>SAN ANTONIO TX 78216 | REAL PROPERTY LEASE | 7/16/2008 | 1/31/2019 | |
| BROOKSFIELD PROPERTY | ATTN: LAW/LEASE ADMINISTRATION<br>350 N. ORLEANS STREET, SUITE 300<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 3/15/2004 | 1/31/2019 | |
| BROOKSFIELD PROPERTY | FLORENCE MALL L.L.C.<br>350 N. ORLEANS STREET, SUITE 300<br>ATTN: LAW/LEASE ADMINISTRATION<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 10/13/2010 | 1/31/2021 | |
| CAFARO | CAFARO MANAGEMENT COMPANY<br>5577 YOUNGSTOWN-WARREN ROAD<br>LEGAL DEPARTMENT<br>NILES OH 44446 | REAL PROPERTY LEASE | 2/13/1995 | 1/31/2020 | |
| CAFARO | THE CAFARO NORTHWEST PARTNERSHIP<br>5577 YOUNGSTOWN-WARREN ROAD<br>LEGAL DEPARTMENT<br>NILES OH 44446 | REAL PROPERTY LEASE | 4/22/1996 | 1/31/2020 | |
| CAFARO | EASTWOOD MALL INC.<br>5577 YOUNGSTOWN-WARREN ROAD<br>LEGAL DEPARTMENT<br>NILES OH 44446 | REAL PROPERTY LEASE | 9/24/1996 | 1/31/2020 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| CAFARO | KENTUCKY OAKS MALL CO.<br>5577 YOUNGSTOWN-WARREN ROAD<br>LEGAL DEPARTMENT<br>NILES OH 44446 | REAL PROPERTY LEASE | 8/11/1997 | 1/31/2020 | |
| CAFARO | HUNTINGTON MALL COMPANY<br>5577 YOUNGSTOWN-WARREN ROAD<br>LEGAL DEPARTMENT<br>NILES OH 44446 | REAL PROPERTY LEASE | 9/14/1998 | 1/31/2020 | |
| CAFARO | SPOTSYLVANIA MALL COMPANY<br>5577 YOUNGSTOWN-WARREN ROAD<br>LEGAL DEPARTMENT<br>NILES OH 44446 | REAL PROPERTY LEASE | 4/30/1999 | 1/31/2020 | |
| CAFARO | HUNTINGTON MALL COMPANY<br>5577 YOUNGSTOWN-WARREN ROAD<br>LEGAL DEPARTMENT<br>NILES OH 44446 | REAL PROPERTY LEASE | 8/12/2009 | 1/31/2020 | |
| CAFARO | GOVERNOR'S SQUARE COMPANY<br>5577 YOUNGSTOWN-WARREN ROAD<br>LEGAL DEPARTMENT<br>NILES OH 44446 | REAL PROPERTY LEASE | 11/17/2010 | 1/31/2021 | |
| CAFARO | CAFARO MANAGEMENT COMPANY<br>5577 YOUNGSTOWN-WARREN ROAD<br>LEGAL DEPARTMENT<br>NILES OH 44446 | REAL PROPERTY LEASE | 4/20/2011 | 1/31/2022 | |
| CAFARO | KENTUCKY OAKS MALL CO.<br>5577 YOUNGSTOWN-WARREN ROAD<br>LEGAL DEPARTMENT<br>NILES OH 44446 | REAL PROPERTY LEASE | 7/6/2011 | 1/31/2022 | |
| CAFARO | SANDUSKY MALL COMPANY<br>5577 YOUNGSTOWN-WARREN ROAD<br>LEGAL DEPARTMENT<br>NILES OH 44446 | REAL PROPERTY LEASE | 5/2/2012 | 1/31/2023 | |
| CAMARILLO PREMIUM OUTLETS | C/O SIMON PROPERTY GROUP, LP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/16/2013 | 1/31/2024 | |
| CAMARILLO PREMIUM OUTLETS | C/O SIMON PROPERTY GROUP, LP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 5/10/2007 | 1/31/2023 | |
| CARLSBAD PREMIUM OUTLETS, LLC | C/O SIMON PROPERTY GROUP, L.P<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/6/2008 | 1/31/2023 | |
| CAROLINA PLACE | 11025 CAROLINA PLACE PARKWAY<br>ATTN: GENERAL MANAGER<br>PINEVILLE NC 28134 | REAL PROPERTY LEASE | 3/23/2010 | 1/31/2020 | |
| CARUSO AFFILIATED | GFM, LLC C/O CARUSO AFFILIATED<br>101 THE GROVE DRIVE<br>LOS ANGELES CA 90036 | REAL PROPERTY LEASE | 9/28/2002 | 9/30/2022 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| CAUSEWAY LLC | 3301 VETERANS BLVD. SUITE 209 METAIRIE LA 70002 | REAL PROPERTY LEASE | 11/7/2013 | 1/31/2024 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 11/7/2014 | 1/31/2025 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 4/2/2013 | 1/31/2024 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 7/1/1995 | 1/31/2021 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 3/18/1996 | 1/31/2020 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 3/31/2008 | 1/31/2019 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 7/14/1996 | 1/31/2022 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 7/15/1996 | 1/31/2020 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 2/10/1997 | 1/31/2020 | |
| CBL & ASSOC. | C/O CBL-FRIENDLY CENTER, LLC 600 GREEN VALLEY ROAD, SUITE 300 GREENSBORO NC 27408 | REAL PROPERTY LEASE | 8/7/1997 | 1/31/2020 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 7/14/1997 | 1/31/2019 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 7/20/1998 | 1/31/2019 | |
| CBL & ASSOC. | ARBOR PLACE II, LLC 6700 DOUGLAS BOULEVARD DOUGLASVILLE GA 30135 | REAL PROPERTY LEASE | 10/13/1999 | 1/31/2019 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 8/30/1999 | 1/31/2020 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 5/29/2013 | 1/31/2024 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| CBL & ASSOC. | COASTAL GRAND CMBS, LLC 2000 COASTAL GRAND CIR/ATTN: GEN MANAGER MYRTLE BEACH SC 29577 | REAL PROPERTY LEASE | 3/17/2004 | 1/31/2019 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 5/28/2004 | 1/31/2019 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 4/6/2006 | 1/31/2019 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 11/7/2014 | 1/31/2025 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 9/4/2008 | 1/31/2020 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 7/8/2009 | 1/31/2020 | |
| CBL & ASSOC. | CBL-FRIENDLY CENTER CMBS, LLC 600 GREEN VALLEY RD, STE 300 - GEN MGR GREENSBORO NC 27408 | REAL PROPERTY LEASE | 8/4/2009 | 1/31/2020 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 4/7/2010 | 1/31/2021 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 5/11/2010 | 1/31/2021 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 2/24/2010 | 1/31/2021 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 2/17/2010 | 1/31/2021 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 8/25/2010 | 1/31/2021 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 7/28/2010 | 1/31/2021 | |
| CBL & ASSOC. | ST. CLAIR SQUARE SPE, LLC 134 ST. CLAIR SQ. ATTN: GM FAIRVIEW HEIGHTS IL 62208 | REAL PROPERTY LEASE | 8/4/2010 | 6/30/2021 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 8/3/2010 | 1/31/2021 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 4/27/2011 | 1/31/2022 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 5/27/2011 | 1/31/2022 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 5/26/2011 | 1/31/2022 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 7/30/2011 | 1/31/2022 | |
| CBL & ASSOC. | G&I VIII CBL TTC LLC 220 EAST 42ND STREET, 27TH FLOOR C/O DRA ADVISORS LLC NEW YORK NY 10017 | REAL PROPERTY LEASE | 8/31/2011 | 1/31/2022 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTONOOGA TN 37421-6000 | REAL PROPERTY LEASE | 4/25/2012 | 1/31/2023 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 8/22/2012 | 1/31/2023 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 6/27/2012 | 1/31/2023 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 9/26/2012 | 1/31/2023 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 5/1/2013 | 1/31/2024 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 3/26/2014 | 1/31/2025 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 6/25/2014 | 1/31/2025 | |
| CBL & ASSOC. | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BLVD. CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 8/28/2013 | 1/31/2024 | |
| CENTERCAL PROPERTIES | BV CENTERCAL, LLC: ATTN: JEAN PAUL WARDY 1600 EAST FRANKLIN AVENUE EL SEGUNDO CA 90245 | REAL PROPERTY LEASE | 9/1/2008 | 1/31/2019 | |
| CENTERCAL PROPERTIES | STATION PARK CENTERCAL, LLC 1600 EAST FRANKLIN AVE GENERAL COUNSEL EL SEGUNDO CA 90245 | REAL PROPERTY LEASE | 6/28/2013 | 1/31/2024 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| CENTRALIA OUTLETS LLC | RK GETTY CORP<br>1145 BROADWAY SUITE 1300<br>TACOMA WA 98402 | REAL PROPERTY LEASE | 11/6/2008 | 1/31/2019 | |
| CITADEL MALL REALTY LLC | C/O NAMDAR REALTY GROUP, LLC<br>150 GREAT NECK ROAD, SUITE 304<br>GREAT NECK NY 11021 | REAL PROPERTY LEASE | 10/19/1998 | 1/31/2020 | |
| CLINTON CROSSING PREMIUM OUTLETS | C/O SIMON PROPERTY GROUP, L.P.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 6/5/2008 | 1/31/2020 | |
| COMDATA STORED VALUE SOLUTIONS, INC. | ATTN: GENERAL MANAGER<br>ONE OXMOOR PLACE<br>101 BULLITT LANE<br>SUITE 305<br>LOUISVILLE KY 40222-5465 | IT AGREEMENTS | | 6/1/2011 | |
| CONTINENTAL RETAIL PROPERTY SERVICES | GALLERIA/CONTINENTAL C/O RREEF MGMT CO<br>200 CRESENT CT, SUITE 560 ATTN ASSET MGR<br>DALLAS TX 75201 | REAL PROPERTY LEASE | 7/29/1995 | 1/31/2026 | |
| CONTINENTAL RETAIL PROPERTY SERVICES | GALLERIA/CONTINENTAL C/O RREEF MGMT CO<br>200 CRESENT CT, SUITE 560 ATTN ASSET MGR<br>DALLAS TX 75201 | REAL PROPERTY LEASE | 7/9/2004 | 1/31/2020 | |
| COOLSPRINGS MALL, LLC | C/O CBL & ASSOCIATES MANAGEMENT INC<br>1800 GALLERIA BLVD, SUITE 2075<br>FRANKLIN TN 37067 | REAL PROPERTY LEASE | 6/5/2008 | 1/31/2019 | |
| CORDES & COMPANY | CHINO HILLS MALL LLC<br>13920 CITY CENTER DRIVE, SUITE 200<br>CHINO HILLS CA 91709 | REAL PROPERTY LEASE | 5/23/2008 | 1/31/2020 | |
| CORDES & COMPANY | CHINO HILLS MALL, LLC<br>13920 CITY CENTER DRIVE, STE 200<br>CHINO HILLS CA 91709 | REAL PROPERTY LEASE | 4/10/2013 | 1/31/2024 | |
| CORE PROPERTY MANAGEMENT, LLC | CPT PEACHTREE FORUM I, LLC<br>800 VANDERBILT BEACH ROAD<br>NAPLES FL 34108 | REAL PROPERTY LEASE | 5/20/2007 | 1/31/2023 | |
| CORE PROPERTY MANAGEMENT, LLC | 410 PEACHTREE PARKWAY, STE 4165<br>ATTN: LEASE ADMIN<br>CUMMING GA 30041 | REAL PROPERTY LEASE | 8/28/2008 | 4/30/2019 | |
| CORTE MADERA VILLAGE LLC | ATTN: LEGAL DEPARTMENT<br>401 WILSHIRE BLVD. STE 700<br>SANTA MONICA CA 90407 | REAL PROPERTY LEASE | 9/28/2002 | 1/31/2020 | |
| CP COMMERCIAL DELAWARE, LLC | CP COMMERCIAL DELAWARE, LLC<br>1350 W. 3RD ST, ATTN: ROBERT STARK<br>CLEVELAND OH 44113 | REAL PROPERTY LEASE | 11/20/2008 | 1/31/2022 | |
| CPG FINANCE I, LLC | C/O SIMON PROPERTY GROUP, L.P.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 9/6/2007 | 1/31/2023 | |
| CPG PARTNERS, LP | C/O SIMON PROPERTY GROUP, L.P<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/9/2006 | 1/31/2023 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| CPT - ARLINGTON HIGHLANDS I, LP | C/O AEW CAPITAL MANAGEMENT, LP<br>TWO SEAPORT LANE, 16TH FLOOR<br>BOSTON MA 02210 | REAL PROPERTY LEASE | 8/30/2012 | 1/31/2023 | |
| CPT - LOUISVILLE I LLC | C/O AEW CAPITAL MANAGEMENT, LP<br>TWO SEAPORT LANE, 16TH FLOOR<br>BOSTON MA 02210 | REAL PROPERTY LEASE | 6/10/2009 | 1/31/2020 | |
| CRAIG REALTY GROUP | CRAIG REALTY GROUP - CASTLE ROCK, LLC<br>4100 MACARTHUR #200<br>ATTN: LEASE ADMIN/GENERAL COUNSEL<br>NEWPORT BEACH CA 92660 | REAL PROPERTY LEASE | 3/29/2007 | 1/31/2020 | |
| CRAIG REALTY GROUP | CRAIG REALTY GROUP CITADEL, LLC<br>4100 MACARTHUR #200<br>ATTN: LEASE ADMIN/GENERAL COUNSEL<br>NEWPORT BEACH CA 92660 | REAL PROPERTY LEASE | 10/25/2007 | 1/31/2028 | |
| CRAIG REALTY GROUP | CRAIG REALTY GROUP - LOVELAND, LLC<br>4100 MACARTHUR #200<br>ATTN: LEASE ADMIN/GENERAL COUNSEL<br>NEWPORT BEACH CA 92660 | REAL PROPERTY LEASE | 10/25/2007 | 1/31/2020 | |
| CRAIG REALTY GROUP | FASHION OUTLETS @TRAVERSE MOUNTAIN LLC<br>4100 MACARTHUR #200<br>ATTN: LEASE ADMIN/GENERAL COUNSEL<br>NEWPORT BEACH CA 92660 | REAL PROPERTY LEASE | 11/15/2012 | 1/31/2023 | |
| CRAIG REALTY GROUP | WISCONSIN DELLS OUTLET FEE, LLC<br>4100 MACARTHUR #200<br>ATTN: LEASE ADMIN/GENERAL COUNSEL<br>NEWPORT BEACH CA 92660 | REAL PROPERTY LEASE | 3/3/2010 | 1/31/2021 | |
| CROSS CREEK MALL SPE, L.P. | C/O CBL & ASSOCIATES MANAGEMENT INC<br>419 CROSS CREEK MALL /ATTN: GM<br>FAYETTEVILLE NC 28303 | REAL PROPERTY LEASE | 7/15/2011 | 1/31/2022 | |
| CUSHMAN & WAKEFIELD | OWRF CARMEL, LLC - ATTN: CHETTA SINCLARI<br>425 MARKET ST, STE 2300<br>SAN FRANCISC CA 94105 | REAL PROPERTY LEASE | 6/10/2009 | 1/31/2020 | |
| CYPRESS EQUITIES | CARLYLE-CYPRESS TUSCALOOSA I, LLC<br>8343 DOUGLAS AVE, STE 300<br>ATTN: DIRECTOR OF ASSET<br>DALLAS TX 75225 | REAL PROPERTY LEASE | 3/27/2013 | 1/31/2024 | |
| DDR CORP. | ATTN: GENERAL COUNSEL<br>DDRTC BIRKDALE VILLAGE LLC<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD OH 44122 | REAL PROPERTY LEASE | 3/14/2007 | 1/31/2023 | |
| DDR DEER PARK TOWN CENTER, LLC | 3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VP - LEASING<br>BEACHWOOD OH 44122 | REAL PROPERTY LEASE | 10/27/2000 | 1/31/2021 | |
| DESERT HILLS PREMIUM OUTLETS | C/O SIMON PROPERTY GROUP, L.P.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 5/10/2007 | 1/31/2020 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| DEVELOPERS DIVERSIFIED REALTY CORP | DDRTC BIRKDALE VILLAGE LLC 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VICE PRESIDENT. BEACHWOOD OH 44122 | REAL PROPERTY LEASE | 8/29/2003 | 1/31/2024 | |
| DEVELOPERS DIVERSIFIED REALTY CORP | DDRTC BIRKDALE VILLAGE LLC 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VICE PRESIDENT. BEACHWOOD OH 44122 | REAL PROPERTY LEASE | 3/14/2007 | 1/31/2023 | |
| DEVELOPERS DIVERSIFIED REALTY CORP | DDR DB STONE OAK LP 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VICE PRESIDENT. BEACHWOOD OH 44122 | REAL PROPERTY LEASE | 10/24/2007 | 1/31/2021 | |
| DEVELOPERS DIVERSIFIED REALTY CORP | DDR DB STONE OAK LP 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VICE PRESIDENT. BEACHWOOD OH 44122 | REAL PROPERTY LEASE | 12/7/2011 | 1/31/2022 | |
| DEVELOPERS DIVERSIFIED REALTY CORP | DDR DB SA VENTURES LP 3300 ENTERPRISE PKWY ATTN: EXECUTIVE VICE PRESIDENT. BEACHWOOD OH 44122 | REAL PROPERTY LEASE | 4/11/2012 | 1/31/2023 | |
| DEVELOPERS DIVERSIFIED REALTY CORP. | DDR BROOKSIDE LLC 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VICE PRESIDENT. BEACHWOOD OH 44122 | REAL PROPERTY LEASE | 12/5/2012 | 1/31/2023 | |
| DEVILS LAKE ROAD LLC | C/O SINGERMAN REAL ESTATE LLC 980 N. MICHIGAN AVE. SUITE 1660 CHICAGO IL 60611 | REAL PROPERTY LEASE | 9/25/2008 | 1/31/2021 | |
| DHL EXPRESS (USA), INC. | ATTN: CUSTOMER AGREEMENTS 1210 SOUTH PINE ISLAND ROAD, 4TH FLOOR PLANTATION FL 33324 | SERVICE AGREEMENTS | 8/12/2015 | 8/9/2017 | |
| DORAN MANAGEMENT, LLC. | TAMARACK VILLAGE SHOPPING CENTER LP 7803 GLENROY ROAD, STE 200 BLOOMINGTON MN 55439 | REAL PROPERTY LEASE | 10/5/1998 | 1/31/2019 | |
| EAST 67TH STREET OWNERS, INC. | C/O BROWN HARRIS STEVENS 770 LEXINGTON AVENUE NEW YORK NY 10065 | REAL PROPERTY LEASE | 4/4/2014 | 1/31/2025 | |
| EASTVIEW MALL LLC | WILMORITE PROPERTY MGMT, LLC 1265 SCOTTSVILLE ROAD ROCHESTER NY 14624 | REAL PROPERTY LEASE | 10/2/1995 | 1/31/2021 | |
| EASTVIEW MALL LLC | WILMORITE PROPERTY MGMT, LLC 1265 SCOTTSVILLE ROAD ROCHESTER NY 14624 | REAL PROPERTY LEASE | 11/17/2005 | 1/31/2026 | |
| EQUIMAX MANAGEMENT | DOS LAGOS CRN, LLC 2780 CABOT DRIVE, SUITE 140 CORONA CA 92883 | REAL PROPERTY LEASE | 10/6/2006 | 1/31/2019 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| EQUITY ONE (NORTHEAST PORTFOLIO) INC | EQUITY ONE (NORTHEAST PORTFOLIO) INC<br>1600 N.E. MIAMI GARDENS DRIVE<br>NORTH MIAMI BEACH FL 33179 | REAL PROPERTY LEASE | 6/29/2011 | 1/31/2022 | |
| EUROWEST PROPERTIES, INC. | EOF OUTLETS, LLC<br>PO BOX 8567, 21 ESSEX WAY #107<br>ESSEX JUNCTION VT 5452 | REAL PROPERTY LEASE | 4/6/2011 | 1/31/2022 | |
| EXCEL GARDENS LLC | TWO LIBERTY PLACE, SUITE 3325<br>50 SOUTH 16TH STREET<br>SHOPCORE PROPERTIES - LEGAL DEPT.<br>PHILADELPHIA PA 19102 | REAL PROPERTY LEASE | 3/28/2012 | 1/31/2023 | |
| F/C KITTERY DEVELOPMENT, LLC | C/O SIMON PROPERTY GROUP, L.P.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 6/14/2007 | 1/31/2023 | |
| FASHION SHOW MALL | 3200 LAS VEGAS BLVD<br>SUITE 600<br>ATTN: GENERAL MANAGER<br>LAS VEGAS NV 89109 | REAL PROPERTY LEASE | 10/9/2011 | 1/31/2022 | |
| FC WIREGRASS SPE, LLC | ASSOCIATE GENERAL COUNSEL, LEASING<br>600 SUPERIOR AVENUE EAST, SUITE 1500<br>CLEVELAND OH 44114 | REAL PROPERTY LEASE | 12/3/2010 | 1/31/2021 | |
| FEDERAL EXPRESS CORPORATION | ATTN: GENERAL COUNSEL<br>3610 HACKS CROSS ROAD<br>MEMPHIS TN 38125 | SERVICE AGREEMENTS | 5/26/2016 | | |
| FEDERAL REALTY | STREET RETAIL, INC.<br>1626 E. JEFFERSON ST - LEGAL DEPT<br>ROCKVILLE MD 20852-4041 | REAL PROPERTY LEASE | 8/20/2014 | 1/31/2025 | |
| FEDERAL REALTY | NVI-AVENUE, LLC, THE AVENUE AT WHITE<br>1626 E. JEFFERSON ST /ATTN: LEGAL DEPT<br>ROCKVILLE MD 20852-4041 | REAL PROPERTY LEASE | 1/25/2012 | 1/31/2020 | |
| FEDERAL REALTY | FEDERAL REALTY INVESTMENT TRUST<br>1626 EAST JEFFERSON STREET /ATTN: LGL DP<br>ROCKVILLE MD 20852-4041 | REAL PROPERTY LEASE | 10/3/2012 | 1/31/2023 | |
| FEDERAL REALTY | FRIT ESCONDIDO PROMENADE, LLC<br>1626 E. JEFFERSON ST - LEGAL DEPT<br>ROCKVILLE MD 20852-4041 | REAL PROPERTY LEASE | 4/24/2013 | 4/24/2019 | |
| FFO REALTY | BLOOMFIELD HOLDINGS LLC<br>781 LARSON STREET<br>JACKSON MS 39202 | REAL PROPERTY LEASE | 11/14/2013 | 1/31/2024 | |
| FHB RETAIL PROPERTY LLC | C/O FAIRBOURNE PROPERTIES, LLC<br>1 EAST WACKER DRIVE SUITE 2900<br>SENIOR VICE PRESIDENT<br>CHICAGO IL 60601 | REAL PROPERTY LEASE | 10/24/2008 | 1/31/2019 | |
| FIRST INTERSTATE PROPERTIES LTD | LEGACY VILLAGE INVESTORS, LLC<br>25333 CEDAR ROAD, SUITE 303<br>LYNDHURST OH 44124 | REAL PROPERTY LEASE | 8/6/2004 | 1/31/2020 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| FOLSOM PREMIUM OUTLETS / SIMON FINANCING PARTNERSHIPI LP | C/O SIMON PROPERTY GROUP LP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 2/14/2007 | 1/31/2023 | |
| FORBES TAUBMAN ORLANDO, LLC | 100 GALLERIA OFFICENTRE, STE 427 P.O. BOX 667 SOUTH FIELD MI 48037 | REAL PROPERTY LEASE | 10/19/2017 | 1/31/2028 | |
| FORBES/COHEN | 100 GALLERIA OFFICENTRE, SUITE 427 SOUTHFIELD MI 48034 | REAL PROPERTY LEASE | 3/2/2006 | 1/31/2021 | |
| FOREST CITY DEVELOPMENT | ANTELOPE VALLEY MALL, LLC 50 PUBLIC SQUARE, SUITE 1100 CLEVELAND OH 44113-2267 | REAL PROPERTY LEASE | 8/24/2011 | 1/31/2022 | |
| FORT SMITH MALL, LLC | C/O GREGORY GREENFIELD & ASSOCIATES 124 JOHNSON FERRY ROAD ASSET MANAGER/ CENTRAL MALL ATLANTA GA 30328 | REAL PROPERTY LEASE | 4/27/2011 | 1/31/2020 | |
| GCCFC 2007-GG9 NIAGARA FALLS BOULEVARD, LLC | ZAMIAS SERVICES, INC PO BOX 5540 JOHNSTOWN PA 15904 | REAL PROPERTY LEASE | 10/13/1993 | 1/31/2021 | |
| GENERAL GROWTH CO. | ATTN: LAW/LEASE ADMIN WESTCOAST ESTATES C/O NORTHBROOK COURT 350 N. ORLEANS ST., SUITE 300 CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 11/21/2003 | 1/31/2021 | |
| GENERAL GROWTH CO. | ATTN: LAW/LEASE ADMIN THE WOODLANDS MALL ASSOCIATES 350 N. ORLEANS ST., SUITE 300 CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 5/6/2004 | 1/31/2025 | |
| GENERAL GROWTH CO. | WESTCOAST ESTATES C/O NORTHBROOK COURT 350 N. ORLEANS ST., SUITE 300 ATTN: LAW/LEASE ADMIN CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 11/21/2003 | 1/31/2021 | |
| GENERAL GROWTH CO. | THE WOODLANDS MALL ASSOCIATES 350 N. ORLEANS ST., SUITE 300 ATTN: LAW/LEASE ADMIN CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 5/6/2004 | 1/31/2025 | |
| GENERAL GROWTH CO. | WOODBRIDGE CENTER PROPERTY LLC 350 N. ORLEANS ST., SUITE 300 ATTN: LAW/LEASE ADMIN CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 7/17/2008 | 1/31/2019 | |
| GENERAL GROWTH CO. | BAKERSFIELD MALL LLC 350 N. ORLEANS ST., SUITE 300 ATTN: LAW/LEASE ADMIN CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 8/14/2009 | 1/31/2020 | |
| GENERAL GROWTH CO. | SOUTHPOINT MALL, LLC 350 N. ORLEANS ST., SUITE 300 ATTN: LAW/LEASE ADMIN CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 5/4/2011 | 1/31/2022 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| GENERAL GROWTH CO. | JORDAN CREEK TOWN CENTER 350 N. ORLEANS ST., SUITE 300 ATTN: LAW/LEASE ADMIN CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 3/23/2010 | 1/31/2019 | |
| GGPLP REIT SERVICES, LLC | GGP C/O GENERAL GROWTH SERVICES INC. 350 NEW ORLEANS ST. SUITE 300 CHICAGO IL 60654-1607 | MARKETING | 6/19/2018 | 9/16/2018 | |
| GILROY PREMIUM OUTLETS, LLC | C/O SIMON PROPERTY GROUP, L.P. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/20/2011 | 1/31/2022 | |
| GILROY PREMIUM OUTLETS, LLC | C/O SIMON PROPERTY GROUP, L.P. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/20/2011 | 1/31/2022 | |
| GILROY PREMIUM OUTLETS, LLC | C/O SIMON PROPERTY GROUP, L.P. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/9/2006 | 1/31/2020 | |
| GLIMCHER CO. | GLIMCHER SUPERMALL VENTURE, LLC 180 EAST BROAD STREET, 21ST FLOOR COLUMBUS OH 43215 | REAL PROPERTY LEASE | 3/6/2008 | 1/31/2019 | |
| GRACO REAL ESTATE DEVELOPMENT, INC | NPC 2015, LLC 5307 W. LOOP 289, SUITE 302 LUBBOCK TX 79414 | REAL PROPERTY LEASE | 8/21/2013 | 1/31/2024 | |
| GREATER LAKESIDE CORP. | 3301 VETERAN, ST. 209 METAIRIE LA 70002 | REAL PROPERTY LEASE | 4/13/1999 | 1/31/2020 | |
| GUMBERG ASSET MANAGEMENT CORP | SOUTHLAND MALL PROPERTIES, LLC 3200 N. FEDERAL HIGHWAY /ATTN: LEGAL DEP FT. LAUDERDALE FL 33306 | REAL PROPERTY LEASE | 7/25/2012 | 1/31/2023 | |
| GYM-CARD, LLC | 500 HOWARD STREET SAN FRANCISCO CA 94105 | INTERCOMPANY AGREEMENTS | 12/12/2012 | 12/10/2022 | |
| GYM-CARD, LLC | 500 HOWARD STREET SAN FRANCISCO CA 94105 | INTERCOMPANY AGREEMENTS | 9/27/2013 | 9/27/2023 | |
| HAMILTON PLACE CMBS, LLC | 2100 HAMILTON PLACE BLVD. STE 100 GENERAL MANAGER CHATTANOOGA TN 37421-6000 | REAL PROPERTY LEASE | 8/16/1999 | 1/31/2020 | |
| HIGHLAND VILLAGE, LP | HIGHLAND VILLAGE LIMITED PARTNERSHIP 4055 WESTHEIMER ROAD HOUSTON TX 77027 | REAL PROPERTY LEASE | 11/15/2007 | 1/31/2028 | |
| HILL MANAGEMENT SERVICES | FREDRICK WESTVIEW PROPERTIES, LLC 9640 DEERECO ROAD TIMONIUM MD 21093 | REAL PROPERTY LEASE | 9/11/2008 | 1/31/2019 | |
| HILL PARTNERS, INC. | 2201 SOUTH BOULEVARD SUITE 400 CHARLOTTE NC 28203 | REAL PROPERTY LEASE | 10/26/2004 | 1/31/2020 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| HILL PARTNERS, INC. | LEVIS COMMONS, LLC C/O HILLS PARTNERS IN<br>2201 SOUTH BLVD, SUITE 400<br>CHARLOTTE NC 28203 | REAL PROPERTY LEASE | 2/22/2012 | 1/31/2023 | |
| HINES GLOBAL / DHA | HINES GLOBAL REIT 2615 MED CTR PRKWY LLC<br>1901 FREDERICA STREET<br>OWENSBORO KY 42301-4818 | REAL PROPERTY LEASE | 10/17/2007 | 1/31/2020 | |
| HINES GLOBAL REIT 2615 MED CTR PRKWY LLC | 2800 POST OAK BLVD, SUITE 5000<br>ATTN: SHERRI SCHUGART<br>HOUSTON TX 77056-6118 | REAL PROPERTY LEASE | 7/20/2011 | 1/31/2022 | |
| HORIZON GROUP PROPERTIES INC. | EL PASO OUTLET CENTER LLC<br>5000 HAKES DRIVE, SUITE 500<br>MUSKEGON MI 49441 | REAL PROPERTY LEASE | 10/11/2007 | 1/31/2019 | |
| HORIZON GROUP PROPERTIES INC. | GETTYSBURG OUTLET CENTER CMBS, LP<br>5000 HAKES DRIVE, SUITE 500<br>MUSKEGON MI 49441 | REAL PROPERTY LEASE | 4/17/2008 | 1/31/2021 | |
| HORIZON GROUP PROPERTIES INC. | BFO FACTORY SHOPPES LLC<br>5000 HAKES DRIVE, SUITE 500<br>MUSKEGON MI 49441 | REAL PROPERTY LEASE | 2/17/2009 | 1/31/2020 | |
| HORIZON GROUP PROPERTIES INC. | HORIZON ATLANTA OUTLET SHOPPES, LLC<br>5000 HAKES DRIVE, STE 500<br>MUSKEGON MI 49441 | REAL PROPERTY LEASE | 7/17/2013 | 1/31/2024 | |
| HORIZON GROUP PROPERTIES INC. | BLUEGRASS OUTLET SHOPPES CMBS, LLC<br>5000 HAKES DRIVE, SUITE 500<br>MUSKEGON MI 49441 | REAL PROPERTY LEASE | 7/30/2014 | 1/31/2025 | |
| HOWARD HUGES CORPORATION | RIVERWALK MARKETPLACE (NEW ORLEANS)LLC<br>1 GALLERIA TOWER, 22 FLR/13355 NOEL RD<br>DALLAS TX 75240 | REAL PROPERTY LEASE | 5/22/2014 | 1/31/2025 | |
| HPC STONECREEK INVESTORS, LP | 18321 VENTURA BLD, SUITE 980<br><br>LOS ANGELES CA 91356 | REAL PROPERTY LEASE | 6/6/2008 | 1/31/2019 | |
| HPC STONECREEK INVESTORS, LP | 18321 VENTURA BLD, SUITE 980<br><br>LOS ANGELES CA 91356 | REAL PROPERTY LEASE | 11/23/2011 | 1/31/2022 | |
| HSC HOLDINGS, LLC | C/O BOHANNON DEVELOPMENT COMPANY<br>LEGAL DEPARTMENT<br>SIXTY 31ST AVENUE<br>SAN MATEO CA 94403 | REAL PROPERTY LEASE | 9/21/2018 | 1/31/2020 | |
| HSC HOLDINGS, LLC | C/O BOHANNON DEVELOPMENT COMPANY<br>LEGAL DEPARTMENT<br>SIXTY 31ST AVENUE<br>SAN MATEO CA 94403 | REAL PROPERTY LEASE | 11/25/1998 | 12/31/2019 | |
| HSC HOLDINGS, LLC | C/O BOHANNON DEVELOPMENT COMPANY<br>SIXTY 31ST AVENUE<br>LEGAL DEPARTMENT<br>SAN MATEO CA 94403 | REAL PROPERTY LEASE | 9/21/2018 | 1/31/2020 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| HUDSON VILLAGE DEVELOPMENT CO LTD | 1138 W. 9TH STREET, SUITE 200 CLEVELAND OH 44113 | REAL PROPERTY LEASE | 10/8/2004 | 1/31/2020 | |
| HULL STOREY GIBSON | CAROLINA MALL, LLC 1190 INTERSTATE PKWY /ATTN: JAMES M HULL AUGUSTA GA 30909 | REAL PROPERTY LEASE | 10/24/2012 | 1/31/2023 | |
| HULL STOREY GIBSON | VICTORIA MALL, LP 1190 INTERSTATE PKWY AUGUSTA GA 30909 | REAL PROPERTY LEASE | 2/26/2013 | 1/31/2024 | |
| HULL STOREY GIBSON | VILLAGE MALL, LLC - ATTN: JAMES HULL 1190 INTERSTATE PARKWAY AUGUSTA GA 30909 | REAL PROPERTY LEASE | 5/1/2013 | 1/31/2024 | |
| HUNT VALLEY TOWNE CENTRE LLC | GREENBERG GIBBONS COMMERCIAL 10096 RED RUN BLVD #100, ATTN B GIBBONS OWINGS MILLS MD 21117 | REAL PROPERTY LEASE | 10/13/2010 | 1/31/2020 | |
| IMI COLORADO SPRINGS LLC | C/O MILLER CAPITAL ADVISORY, INC. 5750 OLD ORCHARD ROAD, SUITE 400 MR. ANDREW MILLER SKOKIE IL 60077 | REAL PROPERTY LEASE | 8/15/2003 | 1/31/2024 | |
| INERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | ATTN: BROOKS SMITH, CHIEF EXECUTIVE OFFICER 250 WILLIAMS STREET, 5TH FLOOR SUITE M-100 ATLANTA GA 30303 | OTHER AGREEMENTS | 12/29/2008 | | |
| INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | ATTN: BROOKS SMITH, CHIEF EXECUTIVE OFFICER 250 WILLIAMS STREET, 5TH FLOOR SUITE M-100 ATLANTA GA 30303 | OTHER AGREEMENTS | 12/30/2008 | | |
| INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | ATTN: BROOKS SMITH, CHIEF EXECUTIVE OFFICER 250 WILLIAMS STREET, 5TH FLOOR SUITE M-100 ATLANTA GA 30303 | OTHER AGREEMENTS | 8/12/2008 | | |
| INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | ATTN: BROOKS SMITH, CHIEF EXECUTIVE OFFICER 250 WILLIAMS STREET, 5TH FLOOR SUITE M-100 ATLANTA GA 30303 | OTHER AGREEMENTS | 1/17/2008 | | |
| INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | ATTN: BROOKS SMITH, CHIEF EXECUTIVE OFFICER 250 WILLIAMS STREET, 5TH FLOOR SUITE M-100 ATLANTA GA 30303 | OTHER AGREEMENTS | 4/26/2007 | | |
| INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | ATTN: BROOKS SMITH, CHIEF EXECUTIVE OFFICER 250 WILLIAMS STREET, 5TH FLOOR SUITE M-100 ATLANTA GA 30303 | OTHER AGREEMENTS | 9/19/2007 | | |
| INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | ATTN: BROOKS SMITH, CHIEF EXECUTIVE OFFICER 250 WILLIAMS STREET, 5TH FLOOR SUITE M-100 ATLANTA GA 30303 | OTHER AGREEMENTS | 4/26/2007 | | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| INTER-CAL REAL ESTATE CORP. | ROSEVILLE FOUNTAINS DELAWARE, LLC 540 FULTON AVE SACRAMENTO CA 95825 | REAL PROPERTY LEASE | 9/21/2011 | 1/31/2022 | |
| INVENTRUST PROPERTY MANAGEMENT | IA CRANBERRY SPECIALTY, LP 2809 BUTTERFIELD ROAD /STE 200 -MGR OAK BROOK IL 60523 | REAL PROPERTY LEASE | 3/15/2007 | 1/31/2023 | |
| JAMESTOWN SOUTH SHORE CENTER, L.P. | PONCE CITY MARKET 675 PONCE DE LEON AVE, NE, 7TH FLOOR GEN COUNSEL & ASSET MGR ATANTA GA 30308 | REAL PROPERTY LEASE | 10/2/2013 | 1/31/2024 | |
| JBG/WOODBRIDGE RETAIL, LLC | C/O JBG ROSENFELD RETAIL 4445 WILLARD AVE, SUITE 400 CHEVY CHASE MD 20815 | REAL PROPERTY LEASE | 12/7/2009 | 1/31/2020 | |
| JCC CALIFORNIA PROPERTIES, LLC | THE JAMES CAMPBELL COMPANY 425 CALIFORNIA ST, SUITE 1000 SAN FRANCISCO CA 94104 | REAL PROPERTY LEASE | 11/11/2009 | 1/31/2020 | |
| JEFFERSON POINTE SPE, LLC | ONE E. WASHINGTON ST. STE 300 PHOENIX AZ 85004 | REAL PROPERTY LEASE | 6/25/2014 | 1/31/2025 | |
| JOHN J. SAUNDERS & SUSAN S. SAUNDERS | CBRE THE BOULOUS CO. 460 RUNAROUND POND ROAD DURHAM ME 4222 | REAL PROPERTY LEASE | 1/27/2010 | 1/31/2019 | |
| JONES LANG LASALLE | C/O HEITMAN CAPITAL MGNT. LLC 191 N. WACKER DR., STE. 2500 CHICAGO IL 60606 | REAL PROPERTY LEASE | 10/3/1994 | 1/31/2020 | |
| JONES LANG LASALLE | ENTERPRISE EAGLE PASS ASSOCIATES, LP 3344 PEACHTREE ROAD, SUITE 1200 ATLANTA GA 30326 | REAL PROPERTY LEASE | 11/20/2012 | 1/31/2023 | |
| JONES LANG LASALLE | AMARILLO MALL, LLC 124 JOHNSON FERRY RD ATTN: ASSET MGR ATLANTA GA 30328 | REAL PROPERTY LEASE | 4/24/2013 | 1/31/2022 | |
| JONES LANG LASALLE | OXFORD SOUTH PARK MALL LLC 124 JOHNSON FERRY RD. ATLANTA GA 30328 | REAL PROPERTY LEASE | 6/2/2014 | 1/31/2025 | |
| JONES LANG LASALLE AMERICA, INC. | MP SHOPS AT HIGHLAND VILLAGE, LLC 3344 PEACHTREE ROAD, SUITE 1100 PRESIDENT AND CEO, RETAIL ATLANTA GA 30326 | REAL PROPERTY LEASE | 9/27/2007 | 1/31/2020 | |
| JONES LANG LASALLE AMERICAS, INC | 3344 PEACHTREE RD, NE, SUITE 1200 ATLANTA GA 30326 | REAL PROPERTY LEASE | 10/23/2004 | 1/31/2025 | |
| JORDAN CREEK MALL | 101 JORDAN CREEK PKWY, SUITE 12518 ATTN: GENERAL MANAGER WEST DES MOINES IA 50266 | REAL PROPERTY LEASE | 8/4/2004 | 1/31/2020 | |
| JSH PROPERTIES INC / DRA ADVISORS | G&I VII REDMOND RETAIL HOLDINGS LP 220 EAST 42ND ST, 7TH FLOOR NEW YORK NY 10017 | REAL PROPERTY LEASE | 8/14/1997 | 1/31/2021 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| KAHALA CENTER COMPANY | C/O MMI REALTY SERVICES, INC.<br>200 SOUTH LOS ROBLES AVENUE, STE 510<br>PASADENA CA 91101 | REAL PROPERTY LEASE | 10/25/1993 | 1/31/2025 | |
| KEYPOINT PARTNERS LLC | 145 GREAT ROAD, LLC<br>ONE BURLINGTON WOOD DRIVE<br>BURLINGTON MA 01803 | REAL PROPERTY LEASE | 7/15/2009 | 7/14/2019 | |
| KIMCO | C/O KIMCO REALTY CORP. - PO BOX 5020<br>3333 NEW HYDE PARK ROAD, STE 100<br>NEW HYDE PARK NY 11042-0020 | REAL PROPERTY LEASE | 8/17/2011 | 1/31/2022 | |
| KIRKBRIDE PROPERTIES | CAPITAL REALTY GROUP<br>1200 HOWARD AVE, SUITE 204<br>BURLINGAME CA 94010 | REAL PROPERTY LEASE | 1/30/2004 | 1/31/2023 | |
| KRAVCO SIMON COMPANY | KING OF PRUSSIA ASSOCIATES, ATTN: LEGAL<br>234 MALL BLVD. PO BOX 1528<br>KING OF PRUSSIA PA 19406-0928 | REAL PROPERTY LEASE | 10/1/2004 | 1/31/2021 | |
| KRAVCO SIMON COMPANY | KING OF PRUSSIA ASSOCIATES, ATTN: LEGAL<br>234 MALL BLVD. PO BOX 1528<br>KING OF PRUSSIA PA 19406-0928 | REAL PROPERTY LEASE | 5/5/1997 | 1/31/2023 | |
| KRAVCO SIMON COMPANY | 225 WEST WASHINGTON STREET<br><br>INDIANAPOLIS IN 46204-3838 | REAL PROPERTY LEASE | 10/13/2008 | 1/31/2023 | |
| KRAVCO SIMON COMPANY | LINCOLN PLAZA ASSOCIATES<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/8/1994 | 1/31/2020 | |
| KRAVCO SIMON COMPANY | QUAKER ASSOCIATES, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/13/1995 | 1/31/2020 | |
| KRAVCO SIMON COMPANY | HAMILTON MALL, LLC<br>100 MATSONFORD RD BLDG 5<br>ATTN LEGAL DEPT<br>RADNOR PA 19087 | REAL PROPERTY LEASE | 9/17/1996 | 1/31/2019 | |
| KRAVCO SIMON COMPANY | KING OF PRUSSIA ASSOCIATES, ATTN: LEGAL<br>234 MALL BLVD. PO BOX 1528<br>KING OF PRUSSIA PA 19406-0928 | REAL PROPERTY LEASE | 10/1/2004 | 1/31/2021 | |
| KRAVCO SIMON COMPANY | 225 WEST WASHINGTON STREET<br><br>INDIANAPOLIS IN 46204-3838 | REAL PROPERTY LEASE | 8/18/2010 | 1/31/2021 | |
| L&M INVESTMENT ASSOCIATES | ED NAT REALTY<br>ROUTE 9<br>LAKE GEORGE NY 12845 | REAL PROPERTY LEASE | 8/3/2006 | 1/31/2022 | |
| LA CANADA INVESTMENTS, LLC | C/O RITCHIE ASSET MNGT.<br>34 W. SANTA CLARA STREET<br>SAN JOSE CA 95113 | REAL PROPERTY LEASE | 9/13/2002 | 8/31/2022 | |
| LAKELAND SQUARE MALL LLC | C/O ROUSE PROPERTIES, LLC<br>200 VESEY STREET, 25TH FLOOR<br>ATTN: GENERAL COUNSEL<br>NEW YORK NY 10281 | REAL PROPERTY LEASE | 7/23/2013 | 1/31/2024 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| LAS AMERICAS PREMIUM OUTLETS, LLC | C/O SIMON PROPERTY GROUP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/16/2013 | 1/31/2024 | |
| LAS AMERICAS PREMIUM OUTLETS, LLC | C/O SIMON PROPERTY GROUP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/17/2005 | 1/31/2021 | |
| LAS VEGAS SOUTH OUTLETS, LLC | C/O SIMON PROPERTY GROUP, L.P.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 4/27/2006 | 1/31/2020 | |
| LEGACY ASSET MANAGEMENT | W-LD LEGENDS OWNER VII, LLC<br>4717 CENTRAL<br>KANSAS CITY OH 64112 | REAL PROPERTY LEASE | 4/4/2008 | 1/31/2021 | |
| LEGACY ASSET MANAGEMENT | W-LD LEGENDS OWNER VII, LLC<br>4717 CENTRAL<br>KANSAS CITY OH 64112 | REAL PROPERTY LEASE | 7/25/2012 | 1/31/2023 | |
| LENNAR COMMERCIAL SERVICES, LLC | CP VENTURE FIVE-AEC LLC<br>2650 THOUSAND OAKS BLVD, SUITE 2200<br>LEGAL DEPARTMENT<br>MEMPHIS TN 38118 | REAL PROPERTY LEASE | 8/12/1999 | 1/31/2020 | |
| LERNER CORPORATION | DULLES TOWN CENTER MALL, LLC<br>2000 TOWER OAKS BLVD, 8TH FLOOR<br>ROCKVILLE MD 20852 | REAL PROPERTY LEASE | 5/12/1999 | 1/31/2022 | |
| LF CREDIT PTE LTD. | 6TH FLOOR LIFUNG CENTRE<br>888 CHEUNG SHA WAN ROAD<br>KOWLOON HONG KONG | OTHER AGREEMENTS | 4/21/2017 | | |
| LIBERTY VILLAGE PREMIUM OUTLETS | C/O SIMON PROPERTY GROUP, L.P.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 5/24/2007 | 1/31/2020 | |
| LIGHTHOUSE PLACE PREMIUM OUTLETS LLC | C/O SIMON PROPERTY GROUP, L.P.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 2/8/2007 | 1/31/2023 | |
| LINCOLN PROPERTY COMPANY | CPP STREETS OF CHESTER LLC<br>9 ENTIN ROAD<br>PARSIPPANY NJ 7054 | REAL PROPERTY LEASE | 9/1/2006 | 1/31/2019 | |
| LINCOLN PROPERTY COMPANY | ARC SWWMGPA001, LLC<br>405 PARK AVENUE, 15TH FLOOR<br>NEW YORK NY 10022 | REAL PROPERTY LEASE | 10/9/2008 | 1/31/2019 | |
| MACERICH / SRP PROPERTY MGMT | KITSAP MALL LLC<br>10315 SILVERDALE WAY ATTN:GM<br>SILVERDALE WA 98383 | REAL PROPERTY LEASE | 9/7/2012 | 1/31/2023 | |
| MACERICH CO. | ATTN: LEGAL DEPARTMENT<br>TYSONS CORNER HOLDINS LLC<br>401 WILSHIRE BLVD. STE 700<br>SANTA MONICA CA 90407 | REAL PROPERTY LEASE | 7/31/2003 | 6/30/2023 | |
| MACERICH CO. | 1275 BROADWAY PLAZA, ATTN: CENTER MANAGR<br>MANAGEMENT OFFICE<br>WALNUT CREEK CA 94596 | REAL PROPERTY LEASE | 6/14/2014 | 1/31/2025 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| MACERICH CO. | ATTN: LEGAL DEPARTMENT ARDEN FAIR ASSOCIATES L.P. 401 WILSHIRE BLVD. STE 700 SANTA MONICA CA 90407 | REAL PROPERTY LEASE | 4/26/2006 | 1/31/2019 | |
| MACERICH CO. | ATTN: LEGAL DEPARTMENT MACERICH LA CUMBRE LP 401 WILSHIRE BLVD. STE 700 SANTA MONICA CA 90407 | REAL PROPERTY LEASE | 11/16/2006 | 1/31/2020 | |
| MACERICH CO. | ATTN: CENTER MANAGER DANBURY MALL, LLC 7 BACKUS AVENUE DANBURY CT 6810 | REAL PROPERTY LEASE | 8/14/2008 | 1/31/2020 | |
| MACERICH CO. | 1275 BROADWAY PLAZA - MGMT OFFICE ATTN: CENTER MGR WALNUT CREEK CA 94596 | REAL PROPERTY LEASE | 3/26/2014 | 1/31/2022 | |
| MACERICH CO. | ARDEN FAIR ASSOCIATES L.P. 1689 ARDEN WAY #1167 SACRAMENTO CA 95815 | REAL PROPERTY LEASE | 7/3/2000 | 1/31/2020 | |
| MACERICH CO. | DANBURY FAIR MALL, LLC ATTN: LEGAL DEPARTMENT 401 WILSHIRE BLVD. STE 700 SANTA MONICA CA 90407 | REAL PROPERTY LEASE | 4/2/2007 | 1/31/2027 | |
| MACERICH CO. | MACERICH LA CUMBRE LP 401 WILSHIRE BLVD, #700 SANTA MONICA CA 90401 | REAL PROPERTY LEASE | 3/24/2003 | 3/31/2019 | |
| MACERICH CO. | PPR WASHINGTON SQUARE LLC 9585 SOUTH WEST WASHINGTON SQ. RD. ATTN: CENTER MANAGER TIGARD OR 97223 | REAL PROPERTY LEASE | 3/17/1997 | 1/31/2019 | |
| MACERICH CO. | 239 LOS CERRITOS CENTER ATTN: CENTER MANAGER CERRITOS CA 90703-5422 | REAL PROPERTY LEASE | 4/25/1999 | 1/31/2020 | |
| MACERICH CO. | ATTN: LEGAL DEPARTMENT 401 WILSHIRE BLVD. STE 700 SANTA MONICA CA 90407 | REAL PROPERTY LEASE | 10/15/1995 | 1/31/2020 | |
| MACERICH CO. | MACERICH BUENAVENTURA LP. 3301-1 E. MAIN ST. ATTN: CENTER MGR VENTURA CA 93003 | REAL PROPERTY LEASE | 8/28/2000 | 1/31/2020 | |
| MACERICH CO. | TYSONS CORNER HOLDINS LLC 401 WILSHIRE BBOULEVARD, SUITE 700 SANTA MONICA CA 90401 | REAL PROPERTY LEASE | 11/19/2018 | 1/31/2029 | |
| MACERICH CO. | THE SHOPS AT ATLAS PARK - MACERICH 7119 80TH STREET ATTN; CENTER MANAGER GLENDALE NY 11385-7738 | REAL PROPERTY LEASE | 4/27/2006 | 1/31/2023 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| MACERICH CO. | TYSONS CORNER HOLDINS LLC<br>401 WILSHIRE BLVD. STE 700<br>ATTN: LEGAL DEPARTMENT<br>SANTA MONICA CA 90407 | REAL PROPERTY LEASE | 7/31/2003 | 6/30/2023 | |
| MACERICH CO. | 1275 BROADWAY PLAZA, ATTN: CENTER MANAGR<br>MANAGEMENT OFFICE<br>WALNUT CREEK CA 94596 | REAL PROPERTY LEASE | 6/14/2014 | 3/31/2019 | |
| MACERICH CO. | 1275 BROADWAY PLAZA, ATTN: CENTER MANAGR<br>MANAGEMENT OFFICE<br>WALNUT CREEK CA 94596 | REAL PROPERTY LEASE | 6/14/2014 | 1/31/2030 | |
| MACERICH CO. | ARDEN FAIR ASSOCIATES L.P.<br>401 WILSHIRE BLVD. STE 700<br>ATTN: LEGAL DEPARTMENT<br>SANTA MONICA CA 90407 | REAL PROPERTY LEASE | 4/26/2006 | 1/31/2019 | |
| MACERICH CO. | MACERICH LA CUMBRE LP<br>401 WILSHIRE BLVD. STE 700<br>ATTN: LEGAL DEPARTMENT<br>SANTA MONICA CA 90407 | REAL PROPERTY LEASE | 11/16/2006 | 1/31/2020 | |
| MACERICH CO. | ATTN: LEGAL DEPARTMENT<br>401 WILSHIRE BLVD. STE 700<br>SANTA MONICA CA 90407 | REAL PROPERTY LEASE | 11/24/2010 | 1/31/2021 | |
| MACERICH CO. | DANBURY MALL, LLC<br>7 BACKUS AVENUE<br>ATTN: CENTER MANAGER<br>DANBURY CT 6810 | REAL PROPERTY LEASE | 8/14/2008 | 1/31/2020 | |
| MACERICH CO. | MACERICH STONEWOOD, LLC<br>251 STONEWOOD ST, ATTN: CENTER MGR<br>DOWNEY CA 90241 | REAL PROPERTY LEASE | 5/15/2008 | 1/31/2019 | |
| MACERICH CO. | MACERICH PROPERTY MGMT COMPANY LLC<br>401 WILSHIRE BLVD. STE 700<br>ATTN: LEGAL DEPARTMENT<br>SANTA MONICA CA 90407 | REAL PROPERTY LEASE | 10/11/2007 | 1/31/2023 | |
| MACERICH CO. | MACERICH VINTAGE FAIRE LP<br>3401 DALE RD. SUITE 483, ATTN: CTR MNG<br>MODESTO CA 95356 | REAL PROPERTY LEASE | 8/21/2008 | 1/31/2019 | |
| MACERICH CO. | PPR WASHINGTON SQUARE LLC<br>9585 SOUTH WEST WASHINGTON SQ. RD.<br>ATTN: CENTER MANAGER<br>TIGARD OR 97223 | REAL PROPERTY LEASE | 7/20/2010 | 1/31/2019 | |
| MACERICH CO. | ARDEN FAIR ASSOCIATES, L.P.<br>401 WILSHIRE BLVD. STE 700<br>ATTN: LEGAL DEPARTMENT<br>SANTA MONICA CA 90407 | REAL PROPERTY LEASE | 11/17/2010 | 1/31/2021 | |
| MACERICH CO. | MACERICH BUENAVENTURA LP.<br>3301-1 E. MAIN ST. ATTN: CENTER MGR<br>VENTURA CA 93003 | REAL PROPERTY LEASE | 4/25/2012 | 1/31/2023 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| MACERICH CO. | THE MACERICH PARTNERSHIP, L.P. 500 INLAND CENTER DRIVE SAN BERNARDINO CA 92408 | REAL PROPERTY LEASE | 4/24/2013 | 1/31/2024 | |
| MACERICH CO. | MACERICH VICTOR VALLEY LP 14400 BEAR VALLEY ROAD, STE 735 VICTORVILLE CA 92392 | REAL PROPERTY LEASE | 1/30/2013 | 1/31/2023 | |
| MACERICH CO. | WMAP, LLC 401 WILSHIRE BLVD. STE 700 ATTN: LEGAL DEPARTMENT SANTA MONICA CA 90407 | REAL PROPERTY LEASE | 7/13/2014 | 1/31/2025 | |
| MACERICH CO/TALISMAN | FASHION OUTLETS OF CHICAGO LL 355 ALHAMBRA CIRCLE, SUITE 1250 CORAL GABLES FL 33134 | REAL PROPERTY LEASE | 8/1/2013 | 1/31/2024 | |
| MACERICH CO/TALISMAN | ATTN: LEGAL DEPARTMENT MACERICH NIAGARA LLC C/O 401 WILSHIRE BLVD. STE 700 SANTA MONICA CA 90407 | REAL PROPERTY LEASE | 10/23/2014 | 1/31/2025 | |
| MACERICH CO/TALISMAN | FASHION OUTLETS OF CHICAGO LL 355 ALHAMBRA CIRCLE, SUITE 1250 CORAL GABLES FL 33134 | REAL PROPERTY LEASE | 8/1/2013 | 1/31/2024 | |
| MACERICH CO/TALISMAN | MACERICH NIAGARA LLC C/O 401 WILSHIRE BLVD. STE 700 ATTN: LEGAL DEPARTMENT SANTA MONICA CA 90407 | REAL PROPERTY LEASE | 10/23/2014 | 1/31/2025 | |
| MACERICH CO/TALISMAN | FASHION OUTLETS II LLC 355 ALHAMBRA CIRCLE STE 1250 CORAL GABLES FL 33134 | REAL PROPERTY LEASE | 10/25/2007 | 1/31/2020 | |
| MACERICH CO/TALISMAN | FASHION OUTLETS OF CHICAGO LLC 355 ALHAMBRA CIRCLE, STE 1250 CORAL GABLES FL 33134 | REAL PROPERTY LEASE | 8/1/2013 | 1/31/2024 | |
| MACERICH FRESNO LIMITED PARTNERSHIP | C/O MACERICH LEGAL DEPT 401 WILSHIRE BLVD. STE 700 ATTN: LEGAL DEPARTMENT SANTA MONICA CA 90407 | REAL PROPERTY LEASE | 10/15/2004 | 1/31/2020 | |
| MACERICH PROPERTY MANAGEMENT CO LLC | C/O THE MACERICH COMPANY 401 WILSHIRE BLVD. STE 700 ATTN: LEGAL DEPARTMENT SANTA MONICA CA 90407 | REAL PROPERTY LEASE | 8/26/2009 | 1/31/2020 | |
| MACERICH PROPERTY MGMT COMPANY, LLC | MACERICH OAKS LP ATTN: LEGAL DEPARTMENT 401 WILSHIRE BLVD. STE 700 SANTA MONICA CA 90407 | REAL PROPERTY LEASE | 4/28/2008 | 1/31/2019 | |
| MACERICH SOUTH PLAINS LP | CENTER MANAGER 6002 SLIDE ROAD LUBBOCK TX 79414 | REAL PROPERTY LEASE | 3/24/2010 | 1/31/2020 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| MACERICH/WESTCOR | SCOTTSDALE FASHION SQUARE PARTNERSHIP 7014-590 EAST CAMELBACK ROAD SCOTTSDALE AZ 85251 | REAL PROPERTY LEASE | 8/27/2004 | 12/31/2019 | |
| MACERICH/WESTCOR | SCOTTSDALE FASHION SQUARE LLC 7014-590 EAST CAMELBACK RD SCOTTSDALE AZ 85251 | REAL PROPERTY LEASE | 8/23/2004 | 12/31/2018 | |
| MACERICH/WESTCOR | TWC CHANDLER LLC, SUITE 2142 3111 W. CHANDLER BLVD CHANDLER AZ 85226 | REAL PROPERTY LEASE | 10/18/2001 | 1/31/2024 | |
| MACERICH/WESTCOR | TWC TUCSON, LLC 2905 EAST SKYLINE DRIVE TUCSON AZ 85718 | REAL PROPERTY LEASE | 11/6/2003 | 1/31/2020 | |
| MACERICH/WESTCOR | SCOTTSDALE FASHION SQUARE PARTNERSHIP 7014-590 EAST CAMELBACK ROAD SCOTTSDALE AZ 85251 | REAL PROPERTY LEASE | 8/27/2004 | 12/31/2019 | |
| MACERICH/WESTCOR | WESTCOR SANTAN VILLAGE LLC 11411 NORTH TATUM BLVD PHOENIX AZ 85028 | REAL PROPERTY LEASE | 3/6/2013 | 1/31/2020 | |
| MADISON MARQUETTE | TIAA-CREF, 730 THIRD AVE., ATTN: SR. DIRECTOR NEW YORK NY 30022 | REAL PROPERTY LEASE | 12/11/2008 | 1/31/2019 | |
| MADISON MARQUETTE | TIAA-CREF 730 THIRD AVE - ATTN: SR DIRECTOR NEW YORK NY 10017 | REAL PROPERTY LEASE | 10/19/1998 | 1/31/2019 | |
| MADISON MARQUETTE | TIAA-CREF, 730 THIRD AVE., ATTN: SR. DIRECTOR NEW YORK NY 30022 | REAL PROPERTY LEASE | 12/11/2008 | 1/31/2024 | |
| MAINPLACE MALL | 2800 NORTH MAIN STREET SUITE 775 GENERAL MANAGER SANTA ANA CA 92705 | REAL PROPERTY LEASE | 8/16/2007 | 1/31/2019 | |
| MALL AT MIAMI INTERNATIONAL, LLC | C/O M.S. MANAGEMENT ASSOCIATES 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/25/1995 | 1/31/2020 | |
| MALL AT NORTHSHORE, LLC. | M.S. MANAGEMENT ASSO, INC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/30/2004 | 1/31/2020 | |
| MARC R. WILKOW | C/O M & J WILKOW PROPERTIES, LLC 20 SOUTH CLARK STREET, SUITE 3000 CHICAGO IL 60603 | REAL PROPERTY LEASE | 11/16/2006 | 1/31/2020 | |
| MARKET TOWN CENTER OWNER LLC | CENTERCORP MANAGEMENT SERVICE LLP 4400 A NORTH FREEWAY, SUITE 900 HOUSTON TX 77022 | REAL PROPERTY LEASE | 10/17/2012 | 1/31/2023 | |
| MCA PROMENADE OWNER, LLC | 2201 SOUTH BOULEVARD, SUITE 400 ATTN: ROBERT H. SPRATT HILL PARTNERS, INC CHARLOTTE NC 28203 | REAL PROPERTY LEASE | 11/14/2012 | 1/31/2023 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| MERIDIAN CENTERCAL, LLC | 1600 EAST FRANKLIN AVE.<br>ATTN: JEAN PAUL WARDY<br>C/O CENTERCAL PROPERTIES, LLC<br>EL SEGUNDO CA 90245 | REAL PROPERTY LEASE | 8/1/2014 | 1/31/2025 | |
| METRO NATIONAL CORPORATION | METRO CITY MALL, LP<br>945 BUNKER HILL, STE 400<br>HOUSTON TX 77024 | REAL PROPERTY LEASE | 9/13/2007 | 1/31/2019 | |
| MID AMERICA ASSET MANAGEMENT | LPF GENEVA COMMONS, LLC<br>ONE PARKVIEW PLAZA, 9TH FLOOR<br>OAKBROOK TERRACE IL 60181 | REAL PROPERTY LEASE | 8/20/2004 | 1/31/2020 | |
| MIROMAR DEVELOPMENT CORP. | ATTN: OFFICE OF GENERAL COUNSEL<br>10801 CORKSCREW ROAD, SUITE 305<br>ESTERO FL 33928 | REAL PROPERTY LEASE | 1/15/2014 | 5/31/2024 | |
| MIROMAR DEVELOPMENT CORP. | ATTN: OFFICE OF GENERAL COUNSEL<br>10801 CORKSCREW ROAD, STE 305<br>ESTERO FL 33928 | REAL PROPERTY LEASE | 5/23/2011 | 5/31/2021 | |
| MIZNER PARK | C/O CROCKER DOWNTOWN DEVELOPMENT ASSO.<br>350 N. ORLEANS ST., SUITE 300<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 9/3/2006 | 1/31/2020 | |
| MOAC MALL HOLDINGS, LLC | MALL OF AMERICA MANAGEMENT OFFICE<br>2131 LINDAU LANE SUITE 500<br>BLOOMINGTON MN 55425-2640 | REAL PROPERTY LEASE | 3/13/2008 | 4/30/2019 | |
| MOHR AFFINITY, LLC | LAKE ELSINORE OUTLETS<br>13457 BROOKS DRIVE<br>BALDWIN PARK CA 91706 | REAL PROPERTY LEASE | 2/9/2008 | 1/31/2019 | |
| MOODY & RAMBIN INTERESTS, INC. | TOWN & COUNTRY PARTNERSHIP<br>750 TOWN AND COUNTRY BLVD #220<br>HOUSTON TX 77024 | REAL PROPERTY LEASE | 5/25/1998 | 7/31/2023 | |
| NAMDAR REALTY GROUP | NITTANY CENTRE REALTY , LLC<br>150 GREAT NECK RD, STE 304<br>GREAT NECK NY 11021 | REAL PROPERTY LEASE | 3/31/1998 | 1/31/2021 | |
| NATICK MALL C/O GEN GROWTH | ATTN: LAW/LEASE ADMIN<br>350 N. ORLEANS ST., SUITE 300<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 5/7/2004 | 1/31/2020 | |
| NATICK MALL C/O GEN GROWTH | ATTN: LAW/LEASE ADMIN<br>350 N. ORLEANS ST., SUITE 300<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 3/8/2004 | 1/31/2020 | |
| NATICK MALL C/O GEN GROWTH | ATTN: LAW/LEASE ADMIN<br>350 N. ORLEANS ST., SUITE 300<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 5/7/2004 | 1/31/2020 | |
| NED MANAGEMENT LIMITED PARTNETSHIP | PALM BEACH OUTLETS I, LLC<br>75 PARK PLAZA<br>ATTN: DIANE MACMILLAN<br>BOSTON MA 2116 | REAL PROPERTY LEASE | 2/13/2014 | 1/31/2025 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| NED MANAGEMENT LIMITED PARTNETSHIP | PALM BEACH OUTLETS I, LLC 75 PARK PLAZA ATTN: DIANE MACMILLAN BOSTON MA 2116 | REAL PROPERTY LEASE | 2/13/2014 | 1/31/2025 | |
| NEWGATE MALL EQUITIES, LLC | THE WOODMONT COMPANY 2100 W. 7TH STREET FORT WORTH TX 76107 | REAL PROPERTY LEASE | 10/20/1997 | 1/31/2020 | |
| NORTH BEND PREMIUM OUTLETS/ SPG FINANCE II, LLC | C/O SIMON PROPERTY GROUP, L.P. 225 W. WASHINGTON ST. ATTN: A/R INDIANAPOLIS IN 46204 | REAL PROPERTY LEASE | 6/14/2007 | 1/31/2023 | |
| NORTHPARK CENTER, LTD. | NORTHPARK PARTNERS, LP 8080 NORTH CENTRAL EXPRESSWAY, STE 1100 DALLAS TX 75206-1807 | REAL PROPERTY LEASE | 4/21/2006 | 1/31/2027 | |
| NORTHRIDGE FASHION CENTER | 9301 TAMPA AVENUE ATTN: GENERAL MANAGER NORTHRIDGE CA 91324-2503 | REAL PROPERTY LEASE | 10/24/2012 | 1/31/2023 | |
| NORTHWEST ASSET MANAGEMENT COMPANY | ATTN: GARY PATTERSON 1343 LOCUST STREET, STE 203 WALNUT CREEK CA 94596 | REAL PROPERTY LEASE | 11/13/2008 | 1/31/2021 | |
| OHIO STATION REALTY LLC | 150 GREAT NECK ROAD SUITE 304 NAMDAR REALTY GROUP GREAT NECK NY 11021 | REAL PROPERTY LEASE | 7/29/1997 | 1/31/2020 | |
| OHIO STATION REALTY LLC | 150 GREAT NECK ROAD SUITE 304 NAMDAR REALTY GROUP GREAT NECK NY 11021 | REAL PROPERTY LEASE | 3/2/2010 | 1/31/2021 | |
| OLSHAN PROPERTIES | WEBB GIN PROPERTY (SUB) LLC 5500 NEW ALBANY RD, SUITE 200 LEASE ADMINISTRATION NEW ALBANY OH 43054 | REAL PROPERTY LEASE | 9/14/2006 | 1/31/2022 | |
| OLSHAN PROPERTIES | WEBB GIN PROPERTY (SUB) LLC 5500 NEW ALBANY RD, SUITE 200 LEASE ADMINISTRATION NEW ALBANY OH 43054 | REAL PROPERTY LEASE | 12/12/2012 | 1/31/2023 | |
| OLSHAN PROPERTIES/MPI | GREENE TOWN CENTER, LLC C/O MALL PROP 5500 NEW ALBANY ROAD EAST, STE 310 NEW ALBANY OH 43054 | REAL PROPERTY LEASE | 8/24/2006 | 1/31/2019 | |
| OMAHA OUTLETS SPE, LLC | LEASE ADMINISTRATION 21209 NEBRASKA CROSSING DRIVE # C-100 GRETNA NE 68028 | REAL PROPERTY LEASE | 11/14/2013 | 1/31/2024 | |
| PA OUTLET MANAGEMENT | 35 S. WILLOWDALE DR. #127 ATTN: DAVID K. OBER LANCASTER PA 17602 | REAL PROPERTY LEASE | 9/21/2011 | 1/31/2022 | |
| PA OUTLET MANAGEMENT | 35 S. WILLOWDALE DR. #127 ATTN: DAVID K. OBER LANCASTER PA 17602 | REAL PROPERTY LEASE | 2/15/2007 | 1/31/2022 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| PA OUTLET MANAGEMENT | 35 S. WILLOWDALE DR. #127 ATTN: DAVID K. OBER LANCASTER PA 17602 | REAL PROPERTY LEASE | 7/31/2013 | 1/31/2024 | |
| PACIFIC RETAIL CAPITAL PARTNERS | KRE COLONIE OWNER LLC 100 N. SEPULVEDA BLVD, STE 1925 EL SEGUNDO CA 90245 | REAL PROPERTY LEASE | 7/22/2009 | 1/31/2020 | |
| PARK CITY CENTER | 142 PARK CITY CENTER ATTN: GENERAL MANAGER LANCASTER PA 17601 | REAL PROPERTY LEASE | 3/9/2011 | 1/31/2022 | |
| PFP COLUMBUS II LLC | C/O GLIMCHER PROPERTIES LP 180 EAST BROAD STREET GENERAL COUNSEL COLUMBUS OH 43215 | REAL PROPERTY LEASE | 10/25/2001 | 1/31/2022 | |
| PHILADELPHIA PREMIUM OUTLETS, LLC | C/O SIMON PROPERTY GROUP, L.P 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/8/2007 | 1/31/2023 | |
| PLAZA ASSOCIATES | CVM HOLDINGS LLC 4325 GLENWOOD AVENUE RALEIGH NC 27612 | REAL PROPERTY LEASE | 10/5/2006 | 1/31/2020 | |
| PLAZA ASSOCIATES | CVM HOLDINGS LLC 4325 GLENWOOD AVENUE RALEIGH NC 27612 | REAL PROPERTY LEASE | 7/21/2009 | 1/31/2020 | |
| PLAZA ASSOCIATES, INC. | 2840 PLAZA PLACE, SUITE 100 ATTENTION: LEGAL DEPARTMENT RALEIGH NC 27612 | REAL PROPERTY LEASE | 9/20/2004 | 1/31/2020 | |
| PLYMOUTH MEETING LIMITED PTRNSHIP | ATTN; FRANK GILDEA - GEN MGR 500 WEST GERMANTOWN PIKE, STE L-150 PLYMOUTH MEETING PA 19462 | REAL PROPERTY LEASE | 8/25/1998 | 1/31/2020 | |
| POAG & MCEWEN | G&I VII RETAIL CARRIAGE LLC 220 EAST 42ND STREET, 27TH FLOOR NEW YORK NY 10017 | REAL PROPERTY LEASE | 10/19/2005 | 1/31/2021 | |
| POAG SHOPPING CENTERS, LLC | CP VENTURE FIVE - AWC LLC 2650 THOUSAND OAKS BLVD, SUITE 2200 LEGAL DEPARTMENT MEMPHIS TN 38118 | REAL PROPERTY LEASE | 2/27/2004 | 1/31/2020 | |
| PR AVALON PHASE I OWNER, LLC | C/O NORTH AMERICAN PROPERTIES 1175 PEACHTREE NE, SUITE 1650 OPERATIONS DEPARTMENT ATLANTA GA 30361 | REAL PROPERTY LEASE | 10/30/2014 | 1/31/2025 | |
| PR AVALON PHASE I OWNER, LLC | PGIM REAL ESTATE 7 GIRALDA FARMS LAW DEPARTMENT MADISON NJ 07940 | REAL PROPERTY LEASE | 10/30/2014 | 1/31/2025 | |
| PR EXTON SQUARE PROPERTIES LP | EXTON SQUARE MALL - MGMT OFFICE 260 EXTON SQUARE PKWAY - ATTN: GEN MGR EXTON PA 19341 | REAL PROPERTY LEASE | 11/10/2010 | 1/31/2021 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| PR II LACENTERRA, LP | C/O POAG SHOPPING CENTERS, LLC 2650 THOUSAND OAKS BLVD, SUITE 2200 LEGAL DEPARTMENT MEMPHIS TN 38118 | REAL PROPERTY LEASE | 6/28/2007 | 1/31/2023 | |
| PR II LACENTERRA, LP | C/O PGIM 7 GIRALDA FARMS LAW DEPT MADISON NJ 07940 | REAL PROPERTY LEASE | 3/24/2010 | 1/31/2021 | |
| PR SPRINGFIELD TOWN CENTER LLC | C/O PREITSERVICES LLC ATTN: GENERAL COUNSEL 200 S. BROAD STREET, 3RD FLOOR PHILADELPHIA PA 19102 | REAL PROPERTY LEASE | 10/16/2014 | 1/31/2025 | |
| PREIT SERVICES, LLC | ATTN: GENERAL COUNSEL 200 S. BROAD STREET, 3RD FLOOR PHILADELPHIA PA 19102 | REAL PROPERTY LEASE | 8/21/1995 | 1/31/2023 | |
| PREIT SERVICES, LLC | ATTN: GENERAL COUNSEL 200 S. BROAD STREET, 3RD FLOOR PHILADELPHIA PA 19102 | REAL PROPERTY LEASE | 8/18/2010 | 1/31/2023 | |
| PREIT-RUBIN, INC. | CHERRY HILL CENTER, LLC ATTN: GENERAL COUNSEL 200 S. BROAD STREET, 3RD FLOOR PHILDELPHIA PA 19102 | REAL PROPERTY LEASE | 3/30/2009 | 1/31/2020 | |
| PREIT-RUBIN, INC. | PR CAPITAL CITY LP C/O PREIT SERV LLC 200 S. BROAD STREET, 3RD FLOOR ATTN: GENERAL COUNSEL PHILADELPHIA PA 19102 | REAL PROPERTY LEASE | 11/4/1996 | 1/31/2020 | |
| PREIT-RUBIN, INC. | PR VALLEY VIEW LIMIITED PARTNERSHIP 200 S. BROAD STREET, 3RD FLOOR ATTN: GENERAL COUNSEL PHILADELPHIA PA 19102 | REAL PROPERTY LEASE | 9/8/1997 | 1/31/2019 | |
| PREIT-RUBIN, INC. | PR PATRICK HENRY LLC 200 S. BROAD STREET, 3RD FLOOR ATTN: GENERAL COUNSEL PHILADELPHIA PA 19102 | REAL PROPERTY LEASE | 6/30/1998 | 1/31/2020 | |
| PREIT-RUBIN, INC. | PR WYOMING VALLEY LP 200 S. BROAD STREET, 3RD FLOOR ATTN: GENERAL COUNSEL PHILADELPHIA PA 19102 | REAL PROPERTY LEASE | 3/15/1999 | 1/31/2019 | |
| PREIT-RUBIN, INC. | PR WYOMING VALLEY LP 200 S. BROAD STREET, 3RD FLOOR ATTN: GENERAL COUNSEL PHILADELPHIA PA 19102 | REAL PROPERTY LEASE | 8/4/2010 | 1/31/2021 | |
| PREIT-RUBIN, INC. | PR NORTH DARTMOUTH, LLC 200 S. BROAD STREET, 3RD FLOOR ATTN: GENERAL COUNSEL PHILADELPHIA PA 19102 | REAL PROPERTY LEASE | 11/17/2010 | 1/31/2021 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| PREIT-RUBIN, INC. | PR MAGNOLIA LLC<br>200 S. BROAD STREET, 3RD FLOOR<br>ATTN: GENERAL COUNSEL<br>PHILADELPHIA PA 19102 | REAL PROPERTY LEASE | 12/2/2010 | 1/31/2021 | |
| PREIT-RUBIN, INC. | PR PATRICK HENRY LLC C/O PREIT SERVICES<br>200 S. BROAD STREET, 3RD FLOOR<br>ATTN: GENERAL COUNSEL<br>PHILADELPHIA PA 19102 | REAL PROPERTY LEASE | 11/3/2011 | 1/31/2022 | |
| PREIT-RUBIN, INC. | PR JACKSONVILLE LIMITED PARTNERSHIP<br>200 S. BROAD STREET, 3RD FLOOR<br>ATTN: GENERAL COUNSEL<br>PHILADELPHIA PA 19102 | REAL PROPERTY LEASE | 10/24/2012 | 1/31/2023 | |
| PREIT-RUBIN, INC. | MOORESTOWN MALL LLC C/O PREIT SERVICES<br>200 S. BROAD STREET, 3RD FLOOR<br>ATTN: GENERAL COUNSEL<br>PHILADELPHIA PA 19102 | REAL PROPERTY LEASE | 10/26/2012 | 1/31/2023 | |
| PREIT-RUBIN, INC. | CUMBERLAND MALL ASSOCIATES<br>200 S. BROAD STREET, 3RD FLOOR<br>ATTN: GENERAL COUNSEL<br>PHILADELPHIA PA 19102 | REAL PROPERTY LEASE | 7/19/2012 | 1/31/2023 | |
| PUROLATOR, INC. | ATTN: VICE-PRESIDENT, SALES<br>5995 AVEBURY RD., SUITE 100<br>MISSISSAUGA ON L5R 3T8 CANADA | OTHER AGREEMENTS | 11/10/2016 | 11/8/2017 | |
| PUROLATOR, INC. | ATTN: VICE-PRESIDENT, SALES<br>5995 AVEBURY RD., SUITE 100<br>MISSISSAUGA ON L5R 3T8 CANADA | OTHER AGREEMENTS | 11/10/2016 | | |
| PYRAMID COS. | CROSSGATES MALL COMPANY NEWCO, LLC<br>C/O CLINTON EXCHANGE, 4 CLINTON SQUARE<br>SYRACUSE NY 13202-1078 | REAL PROPERTY LEASE | 6/10/2013 | 1/31/2024 | |
| PYRAMID COS. | EKLECCO NEWCO LLC<br>C/O CLINTON EXCHANGE, 4 CLINTON SQUARE<br>SYRACUSE NY 13202-1078 | REAL PROPERTY LEASE | 3/2/1998 | 1/31/2019 | |
| QIC PROPERTIES US, INC | TEMECULA TOWNE CENTRE ASSOCIATES, LLC<br>600 SUPERIOR AVENUE EAST, SUITE 1500<br>ASSOCIATE GENERAL COUNSEL, LEASING<br>CLEVELAND OH 44114 | REAL PROPERTY LEASE | 9/17/2009 | 1/31/2020 | |
| RAMCO-GERSHENSON PROPERTIES INC | 31500 NORTHWESTERN HIGHWAY STE 300<br><br>FARMINGTON HILLS MI 48334 | REAL PROPERTY LEASE | 1/26/2015 | 1/31/2021 | |
| RANCHO MALL, LLC | ASSOCIATE GENERAL COUNSEL, LEASING<br>600 SUPERIOR AVENUE EAST, SUITE 1500<br>CLEVELAND OH 44114 | REAL PROPERTY LEASE | 10/28/2004 | 1/31/2020 | |
| RCM ST. GEORGE PROPERTIES | RE:RED CLIFFS MALL<br>233 NORTH 1250 WEST, SUITE 101<br>SATTERFIELD HELM MANAGEMENT, INC<br>CENTERVILLE UT 84014 | REAL PROPERTY LEASE | 8/28/2013 | 1/31/2024 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| RED DEVELOPMENT | SPARKS LEGENDS DEVELOPMENT, INC.<br>7500 COLLEGE BLVD, STE 750, ATTN LEASE<br>OVERLAND PARK KS 66210 | REAL PROPERTY LEASE | 6/18/2009 | 1/31/2020 | |
| RED SUMMIT FAIR, LLC AND SAHARA PAVILION SOUTH SC, LLC, AS TIC | C/O RED DEVELOPMENT, LLC<br>ONE EAST WASHINGTON STREET, SUITE 300<br>LEASE LEGAL NOTICES<br>PHOENIX AZ 85004-2513 | REAL PROPERTY LEASE | 7/27/2011 | 1/31/2022 | |
| REGENCY CENTERS CORPORATION | LEASE ADMINISTRATION<br>ONE INDEPENDENT DRIVE, SUITE 114<br>JACKSONVILLE FL 32202-2019 | REAL PROPERTY LEASE | 8/3/2007 | 1/31/2020 | |
| RICH-TAUBMAN ASSOC | ATTN: LEASE ADMINISTRATION<br>200 EAST LONG LAKE RD.<br>BLOOMFIELD HILLS MI 48303 | REAL PROPERTY LEASE | 7/15/2002 | 1/31/2019 | |
| RIO GRANDE VALLEY PREMIUM OUTLETS | C/O SIMON PROPERTY GROUP, L.P.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/8/2007 | 1/31/2023 | |
| RIVER SHOPS LLC | 15 SW COLORADO AVE<br><br>BEND OR 97702 | REAL PROPERTY LEASE | 3/27/2013 | 1/31/2024 | |
| ROBINSON MALL ASSOCIATES, LLC | ASSOCIATE GENERAL COUNSEL, LEASING<br>600 SUPERIOR AVENUE EAST, SUITE 1500<br>CLEVELAND OH 44114 | REAL PROPERTY LEASE | 10/6/2009 | 1/31/2020 | |
| RPAI | RPAI SOUTHWEST MANAGEMENT LLC<br>2021 SPRING ROAD, STE 200 - PRES OF PROP<br>OAK BROOK IL 60523 | REAL PROPERTY LEASE | 9/28/1998 | 1/31/2021 | |
| RPAI SOUTHWEST MGMT LLC | INLAND WESTERN LANSING EASTWOOD LLC<br>2021 SPRING ROAD, STE 200 - ATN: PRES<br>OAK BROOK IL 60523 | REAL PROPERTY LEASE | 3/26/2014 | 1/31/2025 | |
| RPAI US MANAGEMENT LLC | C/O RPAI US MANAGEMENT LLC<br>2021 SPRING ROAD, SUITE 200<br>PRESIDENT EASTERN DIVISION<br>OAK BROOK IL 60523 | REAL PROPERTY LEASE | 8/31/2007 | 1/31/2023 | |
| RPI BEL AIR MALL, LLC | C/O ROUSE PROPERTIES, INC.<br>1114 AVENUE OF THE AMERICAS, SUITE 2800<br>GENERAL COUNSEL<br>NEW YORK NY 10036 | REAL PROPERTY LEASE | 7/4/2012 | 1/31/2023 | |
| RPI CHESTERFIELD LLC | C/O ROUSE PROPERTIES, LLC<br>200 VESEY STREET, 25TH FLOOR<br>ATTN: GENERAL COUNSEL<br>NEW YORK NY 10281 | REAL PROPERTY LEASE | 5/18/2010 | 1/31/2021 | |
| RPI TURTLE CREEK MALL, LLC | C/O BROOKFIELD PROPERTIES (R) LLC.<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 11/9/2011 | 1/31/2022 | |
| RREEF FUNDS | RREEF AMERICA REIT II CORP BBB<br>3414 PEACHTREE RD NE, STE 950<br>ATLANTA GA 30326 | REAL PROPERTY LEASE | 10/2/2008 | 1/31/2019 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| RREEF FUNDS | RREEF AMERICA REIT II CORP. BBB<br>3414 PEACHTREE RD NE, STE 950<br>ATLANTA GA 30326 | REAL PROPERTY LEASE | 3/12/2004 | 1/31/2025 | |
| RREEF FUNDS | RREEF AMERICA REIT II CORP BBB<br>3414 PEACHTREE RD NE, STE 950<br>ATLANTA GA 30326 | REAL PROPERTY LEASE | 10/2/2008 | 1/31/2021 | |
| RREEF FUNDS | GATEWAY BUENA PARK, INC<br>3414 PEACHTREE ROAD NE - ATTN: ASSET MGR<br>ATLANTA GA 30326 | REAL PROPERTY LEASE | 7/7/2010 | 1/31/2021 | |
| RSE INDEPENDENACE, LLC. | C/O BROOKFIELD PROPERTIES (R) LLC.<br>200 VESEY STREET 25TH FL<br>LEGAL DEPARTMENT<br>NEW YORK NY 10281 | REAL PROPERTY LEASE | 9/12/2012 | 1/31/2023 | |
| RSS JMPCC2012LC19-OR SCL,LLC | C/O RIALTO CAPITAL ADVISORS, LLC<br>790 NW 107TH AVE 4TH<br>STEPHANIE MAZZA SVP<br>MIAMI FL 33172 | REAL PROPERTY LEASE | 10/19/1998 | 1/31/2019 | |
| SAINT LOUIS GALLERIA | 1155 SAINT LOUIS GALLERIA<br>ATTN: GENERAL MANAGER<br>ST LOUIS MO 63117 | REAL PROPERTY LEASE | 3/13/1995 | 1/31/2019 | |
| SANDHILL CENTER LLC | 911 EAST COUNTY LIEN ROAD<br>SUITE 203<br>LEXINGTON REALTY INTERNATIONAL<br>LAKEWOOD NJ 08701 | REAL PROPERTY LEASE | 10/6/2010 | 1/31/2021 | |
| SEGERSTROM & SONS, C.J. | PRUDENTIAL INS CO OF AMER C/O PRUD ASSET<br>2100 ROSS AVENUE SUITE 2500 ATTN: ASSET<br>DALLAS TX 75201 | REAL PROPERTY LEASE | 3/8/1999 | 1/31/2020 | |
| SETTLERS' R2, INC. | SETTLERS' R2, INC. C/O OVP MANAGEMENT<br>2 COMMON COURT UNIT C13<br>NORTH CONWAY NH 3860 | REAL PROPERTY LEASE | 6/15/2006 | 4/30/2022 | |
| SHARONA DEVELOPMENT CORP. | NBZ 3RD AVE. LLC<br>6306 SMITH AVE.<br>NORTH BERGEN NJ 7047 | REAL PROPERTY LEASE | 11/22/1993 | 1/31/2024 | |
| SHOPS AT SOMERSET SQUARE, LLC | C/O BROOKFIELD PROPERTIES(R), LLC<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 10/26/1998 | 1/31/2019 | |
| SHORT PUMP TOWN CENTRE LLC | ASSOCIATE GENERAL COUNSEL, LEASING<br>600 SUPERIOR AVENUE EAST, SUITE 1500<br>CLEVELAND OH 44114 | REAL PROPERTY LEASE | 10/26/2013 | 1/31/2024 | |
| SHORT PUMP TOWN CENTRE LLC | ASSOCIATE GENERAL COUNSEL, LEASING<br>600 SUPERIOR AVENUE EAST, SUITE 1500<br>CLEVELAND OH 44114 | REAL PROPERTY LEASE | 10/6/2009 | 1/31/2019 | |
| SIMON PREMIUIM OUTLETS | CPG ROUND ROCK, LP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/3/2006 | 1/31/2020 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| SIMON PREMIUM GROUP | COLORADO MILLS MALL LP C/O MS MGMT ASSOC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/23/2007 | 1/31/2023 | |
| SIMON PREMIUM GROUP | COLORADO MILLS MALL LP C/O MS MGMT ASSOC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 6/29/2018 | 1/31/2024 | |
| SIMON PREMIUM OUTLETS | ORLANDO OUTLET OWNER, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/15/2008 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | SAN MARCOS FACTORY STORES LTD. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/15/2008 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | SUNRISE MILLS (MLP), LP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 2/7/2009 | 1/31/2021 | |
| SIMON PREMIUM OUTLETS | SILVER SANDS GL II, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/14/2010 | 1/31/2021 | |
| SIMON PREMIUM OUTLETS | WILLILAMSBURG OUTLETS, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/25/2010 | 1/31/2022 | |
| SIMON PREMIUM OUTLETS | KATY MILLS MALL L.P. -MS MGMT ASSOC INC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/13/2011 | 1/31/2022 | |
| SIMON PREMIUM OUTLETS | NAPA PREMIUIM OUTLETS / SIMON FINANCING PARTNERSHIP, LP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/3/2012 | 7/31/2022 | |
| SIMON PREMIUM OUTLETS | LIVERMORE PREMIUM OUTLETS LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/8/2012 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | GRAND PRAIRIE PREMIUM OUTLETS LP 225 W. WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/16/2012 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | ONTARIO MILLS LP, C/O M.S. MGMT ASSOC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/4/2012 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | WOODBURN PREMUM OUTLETS 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 9/12/2012 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | MALL AT POTOMAC MILLS, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/22/2013 | 1/31/2024 | |
| SIMON PREMIUM OUTLETS | OPRY MILLS MALL, LP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3437 | REAL PROPERTY LEASE | 7/27/2012 | 1/31/2023 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| SIMON PREMIUM OUTLETS | EDINBURGH PREMIUM OUTLETS 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 1/15/2014 | 1/31/2024 | |
| SIMON PREMIUM OUTLETS | OUTLET VILLAGE OF HAGERSTOWN LP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 1/30/2013 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | TAMPA PREMIUM OUTLETS, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/29/2015 | 1/31/2026 | |
| SIMON PREMIUM OUTLETS | ARUNDEL MILLS LIMITED PARTNERSHIP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/13/2013 | 1/31/2024 | |
| SIMON PREMIUM OUTLETS | 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/14/2014 | 1/31/2025 | |
| SIMON PREMIUM OUTLETS | MALL AT CONCORD MILLS, LP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/12/2014 | 1/31/2025 | |
| SIMON PREMIUM OUTLETS | CPG ROUND ROCK, LP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/16/2013 | 1/31/2024 | |
| SIMON PREMIUM OUTLETS | WRENTHAM VILLAGE PREMIUM OUTLETS 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/14/2015 | 1/31/2026 | |
| SIMON PREMIUM OUTLETS | SPG HOUSTON HOLDINGS, LP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 9/28/2016 | 9/30/2026 | |
| SIMON PREMIUM OUTLETS | CHARLOTTE OUTLETS, LLC 225 W. WASHINGTON ST. INDIANAPOLIS IN 46204 | REAL PROPERTY LEASE | 7/31/2014 | 1/31/2025 | |
| SIMON PREMIUM OUTLETS | SIMON CHELSEA CHICAGO PREMIUM OUTLETS 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/11/2015 | 3/31/2025 | |
| SIMON PREMIUM OUTLETS | ORLANDO OUTLET OWNER, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438. | REAL PROPERTY LEASE | 10/15/2008 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | SAN MARCOS FACTORY STORES LTD. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/15/2008 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | SUNRISE MILLS (MLP), LP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 2/7/2009 | 1/31/2021 | |
| SIMON PREMIUM OUTLETS | SILVER SANDS GL II, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/14/2010 | 1/31/2021 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| SIMON PREMIUM OUTLETS | WILLILAMSBURG OUTLETS, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/25/2010 | 1/31/2022 | |
| SIMON PREMIUM OUTLETS | KATY MILLS MALL L.P. -MS MGMT ASSOC INC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/13/2011 | 1/31/2022 | |
| SIMON PREMIUM OUTLETS | NAPA PREMIUIM OUTLETS / SIMON FINANCING PARTNERSHIP, LP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/3/2012 | 7/31/2022 | |
| SIMON PREMIUM OUTLETS | LIVERMORE PREMIUM OUTLETS LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/8/2012 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | GRAND PRAIRIE PREMIUM OUTLETS LP<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/16/2012 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | ONTARIO MILLS LP, C/O M.S. MGMT ASSOC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/4/2012 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | WOODBURN PREMUM OUTLETS<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 9/12/2012 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | MALL AT POTOMAC MILLS, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/22/2013 | 1/31/2024 | |
| SIMON PREMIUM OUTLETS | OPRY MILLS MALL, LP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3437 | REAL PROPERTY LEASE | 7/27/2012 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | EDINBURGH PREMIUM OUTLETS<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 1/15/2014 | 1/31/2024 | |
| SIMON PREMIUM OUTLETS | OUTLET VILLAGE OF HAGERSTOWN LP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 1/30/2013 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | TAMPA PREMIUM OUTLETS, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/29/2015 | 1/31/2026 | |
| SIMON PREMIUM OUTLETS | ARUNDEL MILLS LIMITED PARTNERSHIP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/13/2013 | 1/31/2024 | |
| SIMON PREMIUM OUTLETS | 225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/14/2014 | 1/31/2025 | |
| SIMON PREMIUM OUTLETS | MALL AT CONCORD MILLS, LP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/12/2014 | 1/31/2025 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| SIMON PREMIUM OUTLETS | CPG ROUND ROCK, LP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/16/2013 | 1/31/2024 | |
| SIMON PREMIUM OUTLETS | WRENTHAM VILLAGE PREMIUM OUTLETS<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/14/2015 | 1/31/2026 | |
| SIMON PREMIUM OUTLETS | SPG HOUSTON HOLDINGS, LP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 9/28/2016 | 9/30/2026 | |
| SIMON PREMIUM OUTLETS | CHARLOTTE OUTLETS, LLC<br>225 W. WASHINGTON ST.<br>INDIANAPOLIS IN 46204 | REAL PROPERTY LEASE | 7/31/2014 | 1/31/2025 | |
| SIMON PREMIUM OUTLETS | SIMON CHELSEA CHICAGO PREMIUM OUTLETS<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/11/2015 | 3/31/2025 | |
| SIMON PREMIUM OUTLETS | BIRCH RUN OUTLETS II, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 9/2/2005 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | MILPITAS MILLS LIMITED PARTNERSHIP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/7/2005 | 1/31/2020 | |
| SIMON PREMIUM OUTLETS | PRIME OUTLETS AT PLEASANT PRAIRIE LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 9/22/2005 | 1/31/2021 | |
| SIMON PREMIUM OUTLETS | MALL AT POTOMAC MILLS, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/12/2005 | 1/31/2021 | |
| SIMON PREMIUM OUTLETS | SAN MARCOS FACTORY STORES LTD.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 9/2/2005 | 1/31/2021 | |
| SIMON PREMIUM OUTLETS | OUTLET VILLAGE OF HAGERSTOWN LP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 9/15/2005 | 1/31/2021 | |
| SIMON PREMIUM OUTLETS | GULF COAST FACTORY SHOPS L.P.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/29/2005 | 1/31/2021 | |
| SIMON PREMIUM OUTLETS | ONTARIO MILLS LP, C/O M.S. MGMT ASSOC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/16/2006 | 1/31/2020 | |
| SIMON PREMIUM OUTLETS | SUNRISE MILLS (MLP) LP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/20/2006 | 1/31/2020 | |
| SIMON PREMIUM OUTLETS | WILLIAMSBURG OUTLETS, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/12/2010 | 1/31/2021 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| SIMON PREMIUM OUTLETS | ARUNDEL MILLS LIMITED PARTNERSHIP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 2/16/2006 | 1/31/2020 | |
| SIMON PREMIUM OUTLETS | MALL AT CONCORD MILLS, LP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 5/12/2006 | 1/31/2022 | |
| SIMON PREMIUM OUTLETS | JG ELIZABETH II, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 4/6/2006 | 1/31/2020 | |
| SIMON PREMIUM OUTLETS | GROVE CITY FACTORY SHOPS L.P.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 5/5/2006 | 1/31/2022 | |
| SIMON PREMIUM OUTLETS | 225 WEST WASHINGTON STREET<br><br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 6/30/2006 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | LEESBURG CORNER PREMIUM OUTLETS<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 12/6/2007 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | GAFFNEY OUTLETS L.L.C.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/31/2006 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | GRAPEVINE MILLS LIMITED PARTNERSHIP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/31/2006 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | NAPA PREMIUIM OUTLETS / SIMON FINANCING PARTNERSHIP, LP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/20/2006 | 1/31/2022 | |
| SIMON PREMIUM OUTLETS | SECOND HORIZON GROUP LIMITED PARTNERSHIP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/30/2006 | 1/31/2022 | |
| SIMON PREMIUM OUTLETS | WOODBURN PREMIUM OUTLETS<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/19/2006 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | ARIZONA MILLS, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 2/8/2007 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | 225 WEST WASHINGTON STREET<br><br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 4/5/2007 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | EDINBURGH PREMIUM OUTLETS<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 2/8/2007 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | JACKSON PREMIUM OUTLETS<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 2/28/2008 | 1/31/2023 | |

In re Gymboree Retail Stores, LLC

Case No. 19-30249

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| SIMON PREMIUM OUTLETS | ORLANDO VINELAND PO, LP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/6/2008 | 1/31/2020 | |
| SIMON PREMIUM OUTLETS | CHELSEA POCONO FINANCE, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 2/8/2007 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | WAIKELE PREMIUM OUTLETS<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/15/2007 | 1/31/2020 | |
| SIMON PREMIUM OUTLETS | WATERLOO PREM OUTLETS LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/20/2006 | 1/31/2020 | |
| SIMON PREMIUM OUTLETS | WRENTHAM VILLAGE PREMIUM OUTLETS<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/15/2007 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | WOODBURY COMMON PREMIUM OUTLETS<br>225 WEST WASHINGTON STREET<br>INDIANPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/9/2007 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | ORLANDO OUTLET OWNER LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/10/2007 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | C/O SIMON PROPERTY GROUP, LP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 5/10/2007 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | SIMON CHELSEA CHICAGO PREMIUM OUTLETS<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 5/24/2007 | 1/31/2020 | |
| SIMON PREMIUM OUTLETS | JOHNSON CREEK PREMIUM OUTLETS<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 5/17/2007 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | CALHOUN OUTLETS, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 6/28/2007 | 1/31/2020 | |
| SIMON PREMIUM OUTLETS | GULFPORT FACTORY SHOPS LIMITED PARTNERSP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/19/2007 | 1/31/2020 | |
| SIMON PREMIUM OUTLETS | LEE OUTLETS LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 2/21/2008 | 1/31/2019 | |
| SIMON PREMIUM OUTLETS | MALL AT GURNEE MILLS, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 4/17/2008 | 1/31/2021 | |
| SIMON PREMIUM OUTLETS | SPG HOUSTON HOLDINGS, LP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/27/2008 | 1/31/2023 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| SIMON PREMIUM OUTLETS | CPG TINTON FALLS URBAN RENEWAL LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/13/2008 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | C/O SIMON PROPERTY GROUP, L.P 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/18/2007 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | OPRY MILLS MALL LIMITED PARTNERSHIP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 4/26/2008 | 1/31/2022 | |
| SIMON PREMIUM OUTLETS | SUGARLOAF MILLS LP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 5/23/2008 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | FRANKLIN MILLS ASSOCIATES, LP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 6/24/2008 | 1/31/2021 | |
| SIMON PREMIUM OUTLETS | ORANGE CITY MILLS LP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/13/2008 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | PRIME OUTLETS AT LEBANON LP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 9/4/2008 | 1/31/2020 | |
| SIMON PREMIUM OUTLETS | PRIME OUTLETS AT PISMO BEACH LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 9/18/2008 | 2/28/2023 | |
| SIMON PREMIUM OUTLETS | C/O SIMON PROPERTY GROUP, L.P 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/12/2008 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | CINCINNATI PREMIUM OUTLETS, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/6/2009 | 1/31/2020 | |
| SIMON PREMIUM OUTLETS | MERRIMACK PREMIUM OUTLETS CENTER, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 6/14/2012 | 6/30/2022 | |
| SIMON PREMIUM OUTLETS | GRAND PRAIRIE PREMIUM OUTLETS LP 225 W. WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/16/2012 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | LIVERMORE PREMIUM OUTLETS, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/8/2012 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | SILVER SANDS GL II, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 5/20/2009 | 1/31/2020 | |
| SIMON PREMIUM OUTLETS | AURORA FARMS PREMIUM OUTLETS 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 9/22/2009 | 1/31/2023 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| SIMON PREMIUM OUTLETS | FLORIDA KEYS FACTORY SHOPS LP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/3/2010 | 1/31/2021 | |
| SIMON PREMIUM OUTLETS | SIMON/WOODMONT DEVELOPMENT, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/22/2013 | 8/31/2023 | |
| SIMON PREMIUM OUTLETS | TAMPA PREMIUM OUTLETS, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/29/2015 | 1/31/2026 | |
| SIMON PREMIUM OUTLETS | 225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/14/2014 | 1/31/2025 | |
| SIMON PREMIUM OUTLETS | SIMON/PREIT GLOUCESTER DEVELOPMENT, LLC<br>225 W.WASHINGTON ST/ATTN PREMIUM OUTLET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/13/2015 | 8/31/2025 | |
| SIMON PREMIUM OUTLETS | CHARLOTTE OUTLETS, LLC<br>225 W. WASHINGTON ST.<br>INDIANAPOLIS IN 46204 | REAL PROPERTY LEASE | 7/31/2014 | 1/31/2025 | |
| SIMON PREMIUM OUTLETS | GROVE CITY FACTORY SHOPS L.P.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/19/2011 | 1/31/2022 | |
| SIMON PREMIUM OUTLETS | OUTLET VILLAGE OF HAGERSTOWN LP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 12/7/2011 | 1/31/2022 | |
| SIMON PREMIUM OUTLETS | CPG PARTNERS, LP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 6/19/2012 | 6/30/2022 | |
| SIMON PREMIUM OUTLETS | GRAND PRAIRIE PREMIUM OUTLETS LP<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/16/2012 | 1/31/2023 | |
| SIMON PREMIUM OUTLETS | CPG ROUND ROCK, LP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 6/19/2013 | 6/30/2023 | |
| SIMON PREMIUM OUTLETS | 225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/14/2014 | 1/31/2025 | |
| SIMON PREMIUM OUTLETS | MALL AT POTOMAC MILLS, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/30/2010 | 1/31/2021 | |
| SIMON PREMIUM OUTLETS | GRAPEVINE MILLS, LP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 4/27/2011 | 1/31/2022 | |
| SIMON PREMIUM OUTLETS | ARIZONA MILLS, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/17/2012 | 1/31/2023 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| SIMON PROPERTY GROUP | BREA MALL<br>225 WEST WASHINGTON STREET<br>INDIANPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/4/2002 | 1/31/2023 | |
| SIMON PROPERTY GROUP | M.S. MANAGEMENT ASSOCIATES INC.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/11/2002 | 1/31/2020 | |
| SIMON PROPERTY GROUP | SIMON PROPERTY GROUP (TEXAS). L.P.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 6/18/2014 | 1/31/2025 | |
| SIMON PROPERTY GROUP | FASHION VALLEY MALL, LLC (MS MGMT ASSOC)<br>225 WEST WASHINGTON STREET<br>INDIANPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/21/2018 | 1/31/2029 | |
| SIMON PROPERTY GROUP | SA GALLERIA, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/28/2003 | 1/31/2024 | |
| SIMON PROPERTY GROUP | WOODFIELD MALL, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 9/1/2013 | 1/31/2023 | |
| SIMON PROPERTY GROUP | SOUTHPARK MALL LIMITED PARTNERSHIP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/21/2003 | 1/31/2019 | |
| SIMON PROPERTY GROUP | C/O M.S. MANAGEMENT ASSOCIATES INC.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/7/2003 | 1/31/2024 | |
| SIMON PROPERTY GROUP | SDG FASHION MALL, LP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 4/23/2004 | 1/31/2025 | |
| SIMON PROPERTY GROUP | THE RETAIL PROPERTY TRUST<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/12/2004 | 1/31/2020 | |
| SIMON PROPERTY GROUP | STJTC II, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/17/2018 | 1/31/2029 | |
| SIMON PROPERTY GROUP | DEL AMO FASHION OPERATING COMPANY, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 12/14/2018 | 1/31/2029 | |
| SIMON PROPERTY GROUP | ORLAND, L.P.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/24/2017 | 1/31/2028 | |
| SIMON PROPERTY GROUP | CPI-PHIPPS, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/15/2006 | 1/31/2020 | |
| SIMON PROPERTY GROUP | RIVERSIDE SQUARE LP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 12/7/2007 | 1/31/2020 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| SIMON PROPERTY GROUP | SPG CENTER, LLC, C/O MS MGMT ASSOCIATES 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/17/2007 | 1/31/2020 | |
| SIMON PROPERTY GROUP | MISSION VIEJO ASSOCIATES, LP 225 WEST WASHINGTON STREET INDIANPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/9/2018 | 1/31/2024 | |
| SIMON PROPERTY GROUP | PHEASANT LANE REALTY TRUST 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/16/2008 | 1/31/2020 | |
| SIMON PROPERTY GROUP | BRAINTREE PROPERTY ASSOCIATES LIMITED PA 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/1/2008 | 1/31/2020 | |
| SIMON PROPERTY GROUP | THE FALLS SHOPPING CENTER ASSOCIATES, LC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 12/11/2008 | 1/31/2020 | |
| SIMON PROPERTY GROUP | PENN ROSS JOINT VENTURE C/O MS MGMT 225 WEST WASHINGTON STREET INNDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/6/2008 | 1/31/2020 | |
| SIMON PROPERTY GROUP | WMACH LLC, C/O MANAGEMENT ASSOC INC. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 1/23/2013 | 1/31/2023 | |
| SIMON PROPERTY GROUP | BELLWETHER PROPERTIES OF MASSACHUSETTS 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/9/2014 | 1/31/2025 | |
| SIMON PROPERTY GROUP | GRAPEVINE MILLS LIMITED PARTNERSHIP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 12/6/2012 | 1/31/2023 | |
| SIMON PROPERTY GROUP | DENVER PREMIUM OUTLETS, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 9/27/2018 | 9/30/2028 | |
| SIMON PROPERTY GROUP | SPG CENTER, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 6/1/2007 | 1/31/2019 | |
| SIMON PROPERTY GROUP | BREA MALL 225 WEST WASHINGTON STREET INDIANPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 4/29/1996 | 1/31/2021 | |
| SIMON PROPERTY GROUP | BELLWETHER PROPERTIES OF MASSACHUSETTS 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/4/1996 | 1/31/2023 | |
| SIMON PROPERTY GROUP | BRAINTREE PROPERTY ASSOCIATES LIMITED PA 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 2/13/1997 | 1/31/2023 | |
| SIMON PROPERTY GROUP | DEL AMO FASHION OPERATING COMPANY, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 2/17/2014 | 1/31/2025 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| SIMON PROPERTY GROUP | ROCKAWAY CENTER ASSOCIATES, MS MGMT 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 5/22/1999 | 1/31/2023 | |
| SIMON PROPERTY GROUP | MISSION VIEJO ASSOCIATES, LP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 5/11/1999 | 1/31/2020 | |
| SIMON PROPERTY GROUP | STONERIDGE PROPERTIES, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/7/1996 | 1/31/2023 | |
| SIMON PROPERTY GROUP | MAYFLOWER EMERALD SQUARE, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/29/1999 | 1/31/2020 | |
| SIMON PROPERTY GROUP | FASHION VALLEY MALL, LLC (MS MGMT ASSOC) 225 WEST WASHINGTON STREET INDIANPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/23/2009 | 1/31/2020 | |
| SIMON PROPERTY GROUP | WMACH LLC C/O MS MGMT ASSOC INC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 2/11/2002 | 1/31/2023 | |
| SIMON PROPERTY GROUP | FASHION CENTRE ASSOCIATES, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 1/15/2015 | 1/31/2019 | |
| SIMON PROPERTY GROUP | WOODFIELD MALL, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 4/10/1995 | 1/31/2020 | |
| SIMON PROPERTY GROUP | PENN SQUARE MALL LP - MS MGMT ASSOC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/25/2013 | 1/31/2024 | |
| SIMON PROPERTY GROUP | MALL AT SMITH HAVEN, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/29/2004 | 1/31/2021 | |
| SIMON PROPERTY GROUP | WOODLAND HILLS MALL, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/12/2007 | 1/31/2020 | |
| SIMON PROPERTY GROUP | JACKSONVILLE AVENUES LP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 9/1/1999 | 1/31/2020 | |
| SIMON PROPERTY GROUP | C/O M.S. MANAGEMENT ASSOCIATES, INC. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/3/1998 | 1/31/2023 | |
| SIMON PROPERTY GROUP | BRIARWOOD LLC C/O MS MGMT ASSOC INC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/20/2012 | 1/31/2023 | |
| SIMON PROPERTY GROUP | M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 6/23/2003 | 1/31/2020 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| SIMON PROPERTY GROUP | EMI SANTA ROSA LIMITED PARTNERSHIP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 9/9/2002 | 1/31/2021 | |
| SIMON PROPERTY GROUP | SDG DADELAND ASSOCIATES, INC 225 WEST WASHINGTON STREET INDIANPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/4/1998 | 1/31/2019 | |
| SIMON PROPERTY GROUP | SA GALLERIA, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/28/2003 | 1/31/2020 | |
| SIMON PROPERTY GROUP | MAYFLOWER CAPE COD,LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 6/18/2001 | 1/31/2020 | |
| SIMON PROPERTY GROUP | SDG FASHION MALL LIMITED PARTNERSHIP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/31/2018 | 7/31/2019 | |
| SIMON PROPERTY GROUP | THE RETAIL PROPERTY TRUST 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 9/9/2004 | 1/31/2020 | |
| SIMON PROPERTY GROUP | BELLWETHER PROPERTIES OF SC, LP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 9/15/2003 | 1/31/2024 | |
| SIMON PROPERTY GROUP | PHEASANT LANE REALTY TRUST 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 9/18/1999 | 1/31/2023 | |
| SIMON PROPERTY GROUP | WEST TOWN MALL, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 9/13/1994 | 1/31/2020 | |
| SIMON PROPERTY GROUP | M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/17/1995 | 1/31/2020 | |
| SIMON PROPERTY GROUP | M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 4/24/1995 | 1/31/2023 | |
| SIMON PROPERTY GROUP | CRYSTAL MALL, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/6/1995 | 1/31/2021 | |
| SIMON PROPERTY GROUP | EMPIRE MALL, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/27/1995 | 1/31/2021 | |
| SIMON PROPERTY GROUP | SIMON PROPERTY GROUP (TEXAS), L.P. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/1/1995 | 1/31/2023 | |
| SIMON PROPERTY GROUP | UNIVERSITY PARK ASSOC. C/O M.S. MGMT ASC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/27/2007 | 1/31/2023 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| SIMON PROPERTY GROUP | BATTLEFIELD MALL, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/3/1995 | 1/31/2021 | |
| SIMON PROPERTY GROUP | CORAL-CS/LTD. ASSOCIATES<br>225 WEST WASHINGTON STREET<br>C/O M.S. MANAGEMENT ASSOCIATES INC.<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 9/8/1995 | 1/31/2023 | |
| SIMON PROPERTY GROUP | C/O MS MANAGEMENT ASSOCIATES, INC.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/21/2008 | 1/31/2023 | |
| SIMON PROPERTY GROUP | SOUTHRIDGE LP C/O MS MGMT ASSOC INC.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/4/1996 | 1/31/2020 | |
| SIMON PROPERTY GROUP | THE FALLS SHOPPING CENTER ASSOCIATES, LC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/4/1996 | 1/31/2023 | |
| SIMON PROPERTY GROUP | NORTHGATE MALL PARTNERSHIP C/O MS MGMT<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/21/1996 | 1/31/2020 | |
| SIMON PROPERTY GROUP | MALL AT SOLOMON POND, LLC<br>225 WEST WASHINGTON STREET<br>INDIANPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/8/1996 | 1/31/2023 | |
| SIMON PROPERTY GROUP | LAKELINE DEVELOPERS C/O MS MGMT ASSOC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 5/13/1996 | 1/31/2023 | |
| SIMON PROPERTY GROUP | MALL AT SUMMIT, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/28/1996 | 1/31/2019 | |
| SIMON PROPERTY GROUP | NATIONAL CITY CENTER<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/29/1999 | 1/31/2023 | |
| SIMON PROPERTY GROUP | C/O M. S. MANAGEMENT ASSOCIATES INC.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 2/17/1997 | 1/31/2020 | |
| SIMON PROPERTY GROUP | PENN ROSS JOINT VENTURE C/O MS MGMT<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/10/1997 | 1/31/2021 | |
| SIMON PROPERTY GROUP | WOLFCHASE GALLERIA LIMITED PARTNERSHIP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 2/26/1997 | 1/31/2020 | |
| SIMON PROPERTY GROUP | MALL AT TUTTLE CROSSING, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/24/1997 | 1/31/2020 | |
| SIMON PROPERTY GROUP | MALL AT LEHIGH VALLEY, LP<br>225 WEST WASHINGTON ST.<br>INDIANAPOLIS IN 46204-3437 | REAL PROPERTY LEASE | 2/10/1997 | 1/31/2019 | |

In re Gymboree Retail Stores, LLC

Case No. 19-30249

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| SIMON PROPERTY GROUP | C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/7/1997 | 1/31/2023 | |
| SIMON PROPERTY GROUP | COLUMBIA MALL PARTNERSHIP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/7/1997 | 1/31/2023 | |
| SIMON PROPERTY GROUP | MAYFLOWER APPLE BLOSSOM, LP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/18/1997 | 1/31/2020 | |
| SIMON PROPERTY GROUP | M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/17/1997 | 1/31/2020 | |
| SIMON PROPERTY GROUP | MALL AT AUBURN, LLC C/O M.S. MGMT 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/17/1997 | 1/31/2020 | |
| SIMON PROPERTY GROUP | MS MANAGEMENT ASSOCIATES, INC. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 5/25/1998 | 1/31/2020 | |
| SIMON PROPERTY GROUP | TREASURE COAST JCP ASSOCIATES, LTD 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/10/1998 | 1/31/2023 | |
| SIMON PROPERTY GROUP | M.S. MANAGEMENT ASSOCIATES, INC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/20/1998 | 1/31/2021 | |
| SIMON PROPERTY GROUP | MS MANAGEMENT ASSOCIATES, INC. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/19/1998 | 1/31/2023 | |
| SIMON PROPERTY GROUP | MS MANAGEMENT ASSOCIATES 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/13/1999 | 1/31/2023 | |
| SIMON PROPERTY GROUP | MAYFLOWER SQUARE ONE, LLC C/O MS MGMT AS 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/24/2003 | 1/31/2020 | |
| SIMON PROPERTY GROUP | M.S. MANAGEMENT ASSOC. INC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/7/2005 | 1/31/2023 | |
| SIMON PROPERTY GROUP | COCONUT POINT TOWN CENTER, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 1/24/2007 | 1/31/2019 | |
| SIMON PROPERTY GROUP | MALL AT ROCKINGHAM, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 9/21/2006 | 1/31/2023 | |
| SIMON PROPERTY GROUP | M.S. MANAGEMENT ASSOCIATES, INC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/1/2006 | 1/31/2022 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| SIMON PROPERTY GROUP | BREA MALL<br>225 WEST WASHINGTON STREET<br>INDIANPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/4/2002 | 1/31/2023 | |
| SIMON PROPERTY GROUP | M.S. MANAGEMENT ASSOCIATES INC.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/11/2002 | 1/31/2020 | |
| SIMON PROPERTY GROUP | SIMON PROPERTY GROUP (TEXAS). L.P.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 6/18/2014 | 1/31/2025 | |
| SIMON PROPERTY GROUP | FASHION VALLEY MALL, LLC (MS MGMT ASSOC)<br>225 WEST WASHINGTON STREET<br>INDIANPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/21/2018 | 1/31/2029 | |
| SIMON PROPERTY GROUP | SA GALLERIA, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/28/2003 | 1/31/2024 | |
| SIMON PROPERTY GROUP | WOODFIELD MALL, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 9/1/2013 | 1/31/2023 | |
| SIMON PROPERTY GROUP | SOUTHPARK MALL LIMITED PARTNERSHIP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/21/2003 | 1/31/2019 | |
| SIMON PROPERTY GROUP | C/O M.S. MANAGEMENT ASSOCIATES INC.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/7/2003 | 1/31/2024 | |
| SIMON PROPERTY GROUP | SDG FASHION MALL, LP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 4/23/2004 | 1/31/2025 | |
| SIMON PROPERTY GROUP | THE RETAIL PROPERTY TRUST<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/12/2004 | 1/31/2020 | |
| SIMON PROPERTY GROUP | STJTC II, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/17/2018 | 1/31/2029 | |
| SIMON PROPERTY GROUP | DEL AMO FASHION OPERATING COMPANY, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 12/14/2018 | 1/31/2029 | |
| SIMON PROPERTY GROUP | ORLAND, L.P.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 4/27/2006 | 1/31/2028 | |
| SIMON PROPERTY GROUP | CPI-PHIPPS, LLC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/15/2006 | 1/31/2020 | |
| SIMON PROPERTY GROUP | RIVERSIDE SQUARE LP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 12/7/2007 | 1/31/2020 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| SIMON PROPERTY GROUP | HAMILTON TC, LLC, C/O M.S MGMT ASSOC INC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 5/2/2008 | 1/31/2020 | |
| SIMON PROPERTY GROUP | MS MANAGEMENT ASSOCIATES INC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/25/2009 | 1/31/2020 | |
| SIMON PROPERTY GROUP | TACOMA MALL PARTNERSHIP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 4/29/2009 | 1/31/2020 | |
| SIMON PROPERTY GROUP | STJTC II, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/11/2009 | 1/31/2020 | |
| SIMON PROPERTY GROUP | SPG CENTER, LLC, C/O MS MGMT ASSOCIATES 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/17/2007 | 1/31/2020 | |
| SIMON PROPERTY GROUP | MISSION VIEJO ASSOCIATES, LP 225 WEST WASHINGTON STREET INDIANPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/9/2018 | 1/31/2024 | |
| SIMON PROPERTY GROUP | PHEASANT LANE REALTY TRUST 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/16/2008 | 1/31/2020 | |
| SIMON PROPERTY GROUP | BRAINTREE PROPERTY ASSOCIATES LIMITED PA 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/1/2008 | 1/31/2020 | |
| SIMON PROPERTY GROUP | THE FALLS SHOPPING CENTER ASSOCIATES, LC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 12/11/2008 | 1/31/2020 | |
| SIMON PROPERTY GROUP | PENN ROSS JOINT VENTURE C/O MS MGMT 225 WEST WASHINGTON STREET INNDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/6/2008 | 1/31/2020 | |
| SIMON PROPERTY GROUP | M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 5/31/2019 | 1/31/2030 | |
| SIMON PROPERTY GROUP | WMACH LLC, C/O MANAGEMENT ASSOC INC. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 1/23/2013 | 1/31/2023 | |
| SIMON PROPERTY GROUP | BELLWETHER PROPERTIES OF MASSACHUSETTS 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/9/2014 | 1/31/2025 | |
| SIMON PROPERTY GROUP | GRAPEVINE MILLS LIMITED PARTNERSHIP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 12/6/2012 | 1/31/2023 | |
| SIMON PROPERTY GROUP | DENVER PREMIUM OUTLETS, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 9/27/2018 | 9/30/2028 | |

In re Gymboree Retail Stores, LLC

Case No. 19-30249

Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| SIMON PROPERTY GROUP | SPG FINANCE II, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 6/27/2007 | 1/31/2023 | |
| SIMON PROPERTY GROUP | LIVINGSTON MALL VENTURE, C/O M.S. ASSOC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 9/13/2007 | 1/31/2023 | |
| SIMON PROPERTY GROUP | TACOMA MALL PARTNERSHIP C/O MS MGMT 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 6/8/2010 | 1/31/2023 | |
| SIMON PROPERTY GROUP | MALL OF GEORGIA, LLC 225 WEST WASHININGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 12/3/2008 | 1/31/2023 | |
| SIMON PROPERTY GROUP | TOWN CENTER AT COBB, LLC, MS MGMT ASSOC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/28/2008 | 1/31/2020 | |
| SIMON PROPERTY GROUP | MS MANAGEMENT ASSOCIATES, INC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 9/18/2008 | 1/31/2023 | |
| SIMON PROPERTY GROUP | EMI SANTA ROSA LIMITED PARTNERSHIP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/28/2009 | 1/31/2023 | |
| SIMON PROPERTY GROUP | M.S. MANAGEMENT ASSOCIATES, INC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/14/2009 | 1/31/2020 | |
| SIMON PROPERTY GROUP | EMPIRE MALL, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 5/5/2010 | 1/31/2021 | |
| SIMON PROPERTY GROUP | MAYFLOWER EMERALD SQUARE, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/21/2010 | 1/31/2023 | |
| SIMON PROPERTY GROUP | MNH MALL, LLC C/O M.S. MGMT 225 WEST WASHINGTON ST. INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 6/9/2010 | 1/31/2021 | |
| SIMON PROPERTY GROUP | MALL AT ROCKINGHAM, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 6/7/2010 | 1/31/2021 | |
| SIMON PROPERTY GROUP | BRAINTREE PROPERTY ASSOCIATES LIMITED PA 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 6/23/2010 | 1/31/2021 | |
| SIMON PROPERTY GROUP | UNIVERSITY PARK MALL LLC C/O MS MGMT ASC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/29/2010 | 1/31/2023 | |
| SIMON PROPERTY GROUP | JACKSONVILLE AVENUES LP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/11/2010 | 1/31/2023 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| SIMON PROPERTY GROUP | WOODLAND HILLS MALL, LLC C/O MS MGMT ASS 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 5/12/2010 | 1/31/2023 | |
| SIMON PROPERTY GROUP | WEST TOWN MALL, LLC. C/O MS MGMT 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 6/8/2010 | 1/31/2021 | |
| SIMON PROPERTY GROUP | M.S. MANAGEMENT ASSOC. INC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/7/2010 | 1/31/2023 | |
| SIMON PROPERTY GROUP | MIDLAND PARK ASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 9/22/2010 | 1/31/2021 | |
| SIMON PROPERTY GROUP | COLUMBIA MALL PARTNERSHIP C/O MS MGMT 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 5/12/2010 | 1/31/2021 | |
| SIMON PROPERTY GROUP | M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 6/23/2010 | 1/31/2021 | |
| SIMON PROPERTY GROUP | SIMON PROPERTY GROUP (TEXAS), LP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 5/12/2010 | 1/31/2021 | |
| SIMON PROPERTY GROUP | SHOPS AT MISSION VIEJO, LLC C/O MS MGMT 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 6/16/2010 | 1/31/2021 | |
| SIMON PROPERTY GROUP | BREA MALL 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 5/29/2010 | 1/31/2021 | |
| SIMON PROPERTY GROUP | C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/30/2011 | 1/31/2022 | |
| SIMON PROPERTY GROUP | LAKELINE DEVELOPERS C/O MS MGMT ASSOC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/7/2010 | 1/31/2021 | |
| SIMON PROPERTY GROUP | NEWPORT CENTRE, LLC C/O M.S. MGMT 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/11/2010 | 1/31/2021 | |
| SIMON PROPERTY GROUP | MALL AT CONCORD MILLS, LP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/27/2011 | 1/31/2023 | |
| SIMON PROPERTY GROUP | M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/6/2010 | 1/31/2023 | |
| SIMON PROPERTY GROUP | CHARLES MALL COMPANY LIMITED PARTNERSHIP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/30/2011 | 1/31/2022 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| SIMON PROPERTY GROUP | ARUNDEL MILLS LIMITED PARTNERSHIP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 12/10/2010 | 1/31/2021 | |
| SIMON PROPERTY GROUP | MILPITAS MILLS LIMITED PARTNERSHIP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/30/2011 | 1/31/2022 | |
| SIMON PROPERTY GROUP | MAYFLOWER SQUARE ONE, LLC C/O MS MGMT AS 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 4/27/2011 | 1/31/2022 | |
| SIMON PROPERTY GROUP | MALL AT SOLOMON POND, LLC C/O MS MGMT 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 4/26/2012 | 1/31/2023 | |
| SIMON PROPERTY GROUP | MALL AT WHITE OAKS, LLC -MS MGMT ASSOC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 5/4/2011 | 1/31/2028 | |
| SIMON PROPERTY GROUP | MALL AT LIBERTY TREE, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/8/2011 | 1/31/2022 | |
| SIMON PROPERTY GROUP | MALL AT SUMMIT, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/10/2018 | 1/31/2023 | |
| SIMON PROPERTY GROUP | WOLFCHASE GALLERIA LIMITED PARTNERSHIP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/12/2011 | 1/31/2022 | |
| SIMON PROPERTY GROUP | GREENWOOD PARK MALL, LLC C/O MS MGMT ASSC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 10/19/2011 | 1/31/2023 | |
| SIMON PROPERTY GROUP | OPRY MILLS MALL LP C/O MS MGMT ASSOC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/29/2012 | 1/31/2023 | |
| SIMON PROPERTY GROUP | SIMON CAPITAL LP C/O MS MGMT ASSOC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/10/2012 | 1/31/2023 | |
| SIMON PROPERTY GROUP | CORAL-CS/LTD. ASSOCIATES 225 WEST WASHINGTON STREET C/O M.S. MANAGEMENT ASSOCIATES INC. INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 5/9/2012 | 1/31/2023 | |
| SIMON PROPERTY GROUP | MALL AT AUBURN, LLC C/O M.S. MGMT 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 5/16/2012 | 1/31/2023 | |
| SIMON PROPERTY GROUP | C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 5/22/2013 | 1/31/2024 | |
| SIMON PROPERTY GROUP | C/O M. S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/25/2012 | 1/31/2023 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| SIMON PROPERTY GROUP | SOUTHRIDGE LP C/O MS MGMT ASSOC INC. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 9/26/2012 | 1/31/2023 | |
| SIMON PROPERTY GROUP | SUGARLOAF MILLS LIMITED PARTNERSHIP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 8/29/2012 | 1/31/2023 | |
| SIMON PROPERTY GROUP | SPG PRIEN, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 7/31/2013 | 1/31/2020 | |
| SIMON PROPERTY GROUP | MALL AT GURNEE MILLS, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 4/24/2013 | 1/31/2024 | |
| SIMON PROPERTY GROUP | MCCAIN MALL COMPANY LP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 6/26/2013 | 1/31/2024 | |
| SIMON PROPERTY GROUP | M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 4/23/2014 | 1/31/2025 | |
| SIMON PROPERTY GROUP | TUTTLE CROSSING ASSOCIATES LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/20/2013 | 1/31/2024 | |
| SIMON PROPERTY GROUP | HAMILTON TOWN CENTER, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 9/18/2013 | 1/31/2024 | |
| SIMON PROPERTY GROUP | INGRAM PARK MALL, LP - MS MGMT ASSO INC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 1/15/2014 | 1/31/2024 | |
| SIMON PROPERTY GROUP | CRYSTAL MALL, LLC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 11/20/2013 | 1/31/2020 | |
| SIMON PROPERTY GROUP | BELLWETHER PROPERTIES OF SC, LP 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 4/23/2014 | 1/31/2025 | |
| SIMON PROPERTY GROUP | M.S. MANAGEMENT ASSOCIATES, INC 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/26/2014 | 1/31/2025 | |
| SIMON PROPERTY GROUP/UBS REALTY INV | C/O MONTEBELLO TOWN CENTER INVESTORS, LL 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 4/22/2009 | 1/31/2023 | |
| SIMON PROPERTY GROUP/UBS REALTY INV | MONTEBELLO TOWN CENTER INV, LLC C/O UBS REALTY INV - 2134 TOWN CTR DR MONTEBELLO CA 90640 | REAL PROPERTY LEASE | 7/31/2013 | 1/31/2024 | |
| SIMON/CHELSEA LAS VEGAS NORTH PREMIUM OUTLETS | C/O SIMON PROPERTY GROUP, L.P 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 4/17/2008 | 1/31/2019 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| SIMON-KRAVCO (SAGEMORE MGNT) | SAGEMORE MGMT LLC<br>8000 SAGEMORE DR, SUITE 8201<br>MARLTON NJ 8053 | REAL PROPERTY LEASE | 3/22/2002 | 1/31/2023 | |
| SLTS GRAND AVENUE II, LP | C/O RPAI SOUTHWEST MANAGEMENT<br>1560 E. SOUTHLAKE BLVD, STE 100<br>SOUTHLAKE TX 76092 | REAL PROPERTY LEASE | 4/3/2006 | 1/31/2020 | |
| SLTS GRAND AVENUE II, LP | C/O RPAI SOUTHWEST MGMT LLC<br>2021 SPRING ROAD SUITE 200<br>ATTN: SVP / DIRECTOR OF LEASING<br>OAK BROOK IL 60523 | REAL PROPERTY LEASE | 3/20/1999 | 1/31/2019 | |
| SLTS GRAND AVENUE II, LP | C/O RPAI SOUTHWEST MANAGEMENT<br>1560 E. SOUTHLAKE BLVD, STE 100<br>SOUTHLAKE TX 76092 | REAL PROPERTY LEASE | 4/3/2006 | 1/31/2020 | |
| SOMERSET COLLECTION LP | 100 GALLERIA OFFICENTRE, STE 427<br>SOUTH FIELD MI 48034 | REAL PROPERTY LEASE | 7/3/2012 | 1/31/2023 | |
| SOMERSET COLLECTION LP | 100 GALLERIA OFFICENTRE, STE 427<br>SOUTH FIELD MI 48034 | REAL PROPERTY LEASE | 7/3/2012 | 1/31/2023 | |
| SOUTH BAY CENTER SPE, LLC | ASSOCIATE GENERAL COUNSEL, LEASING<br>600 SUPERIOR AVENUE EAST, SUITE 1500<br>CLEVELAND OH 44114 | REAL PROPERTY LEASE | 2/24/2010 | 1/31/2021 | |
| SOUTHERN HILLS MALL LLC | C/O WASHINGTON PRIME GROUP INC.<br>180 EAST BROAD STREET<br>GENERAL COUNSEL<br>COLUMBUS OH 43209 | REAL PROPERTY LEASE | 11/22/2010 | 1/31/2021 | |
| SOUTHGATE MALL ASSOC. | SOUTHGATE MALL ASSOC, LLP<br>2901 BROOKS STREET<br>MISSOULA MT 59801 | REAL PROPERTY LEASE | 10/13/1997 | 1/31/2019 | |
| SOUTHLAND CENTER, LLC | C/O BROOKFIELD PROPERTIES(R), LLC<br>350 N. ORLEANS ST., SUITE 300<br>ATTN: LAW/LEASE ADMIN<br>CHICAGO IL 60654-1607 | REAL PROPERTY LEASE | 5/11/2011 | 1/31/2022 | |
| SPG FINANCE II, LLC | C/O SIMON PROPERTY GROUP, LP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/25/2011 | 1/31/2022 | |
| SPINOSO REAL ESTATE GROUP | 5060 MONTCLAIR PLAZA LANE OWNER, LLC<br>4700 WILSHIRE BLVD - ATTN: GEN COUNSEL<br>MONTCLAIR CA 91763 | REAL PROPERTY LEASE | 4/15/2002 | 1/31/2020 | |
| SPINOSO REAL ESTATE GROUP | 2250 TOWN CIRCLE HOLDINGS, LLC<br>7501 WISCONSIN AVE, STE 500 WEST<br>BETHESDA MD 20814 | REAL PROPERTY LEASE | 11/15/2007 | 1/31/2021 | |
| SPRINGFIELD TOWN CENTER MANAGEMENT OFFICE | 6500 SPRINGFIELD MALL<br>GENERAL MANAGER<br>SPRINGFIELD VA 22150 | REAL PROPERTY LEASE | 10/16/2014 | 1/31/2025 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| SRP PROPERTY MANAGEMENT LLC | SOF-IX BLUEBACK SQUARE HOLDINGS, LP 65 MEMORIAL ROAD, SUITE 360 WEST HARTFORD CT 6107 | REAL PROPERTY LEASE | 12/6/2007 | 2/28/2019 | |
| SRP PROPERTY MANAGEMENT, LLC | STAR-WEST CHICAGO RIDGE, LLC 1 E. WACKER DRIVE SUITE 3600 CHICAGO IL 60601 | REAL PROPERTY LEASE | 7/25/2012 | 1/31/2023 | |
| ST. AUGUSTINE PREMIUM OUTLETS | C/O SIMON PROPERTY GROUP, L.P. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 4/2/2014 | 4/30/2024 | |
| ST. AUGUSTINE PREMIUM OUTLETS | C/O SIMON PROPERTY GROUP, L.P. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 6/21/2007 | 1/31/2023 | |
| STAR-WEST PARKWAY MALL, LP | 415 PARKWAY PLAZA GENERAL MANAGER EL CAJON CA 92020 | REAL PROPERTY LEASE | 4/4/2012 | 1/31/2027 | |
| STARWOOD PROPERTY MANAGEMENT | TM PARTRIDGE CREEK MALL, L.P. 1 E. WACKER DRIVE SUITE 3600 CHICAGO IL 60601 | REAL PROPERTY LEASE | 10/18/2007 | 1/31/2020 | |
| STARWOOD PROPERTY MANAGEMENT | STAR-WEST FRANKLIN PARK MALL, LLC 1 E. WACKER DRIVE SUITE 3600 CHICAGO IL 60601 | REAL PROPERTY LEASE | 8/15/2005 | 1/31/2020 | |
| STARWOOD PROPERTY MANAGEMENT | PLAZA WEST COVINA LP 1 E. WACKER DRIVE SUITE 3600 CHICAGO IL 60601 | REAL PROPERTY LEASE | 9/4/1995 | 1/31/2020 | |
| STARWOOD PROPERTY MANAGEMENT | SOUTHPARK MALL, LLC 1 E. WACKER DRIVE SUITE 3600 CHICAGO IL 60601 | REAL PROPERTY LEASE | 10/16/1996 | 1/31/2020 | |
| STARWOOD PROPERTY MANAGEMENT | BELDEN MALL LLC 1 E. WACKER DRIVE SUITE 3600 CHICAGO IL 60601 | REAL PROPERTY LEASE | 9/10/1996 | 1/31/2020 | |
| STARWOOD PROPERTY MANAGEMENT | TM WELLINGTON GREEN MALL, L.P. 1 E. WACKER DRIVE SUITE 3600 CHICAGO IL 60601 | REAL PROPERTY LEASE | 10/5/2001 | 1/31/2020 | |
| STARWOOD PROPERTY MANAGEMENT | TM PARTRIDGE CREEK MALL, L.P. 1 E. WACKER DRIVE SUITE 3600 CHICAGO IL 60601 | REAL PROPERTY LEASE | 10/18/2007 | 1/31/2020 | |
| STARWOOD PROPERTY MANAGEMENT | PLAZA WEST COVINA, LP 1 E. WACKER DRIVE SUITE 3600 CHICAGO IL 60601 | REAL PROPERTY LEASE | 11/25/2009 | 1/31/2020 | |
| STARWOOD PROPERTY MANAGEMENT | WESTLAND MALL, LLC 1 E. WACKER DRIVE SUITE 3600 CHICAGO IL 60601 | REAL PROPERTY LEASE | 4/23/2010 | 1/31/2021 | |
| STARWOOD PROPERTY MANAGEMENT | NORTHRIDGE OWNER LP 796 NORTHRIDGE MALL, ATTN: GM SALINAS CA 93906 | REAL PROPERTY LEASE | 3/24/2010 | 1/31/2025 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| STARWOOD PROPERTY MANAGEMENT | ABT OWNER 1, L.P.<br>1 E. WACKER DRIVE SUITE 3700<br>CHICAGO IL 60601 | REAL PROPERTY LEASE | 10/19/2011 | 1/31/2022 | |
| STARWOOD PROPERTY MANAGEMENT | STAR-WEST FRANKLIN PARK MALL, LLC<br>1 E. WACKER DRIVE SUITE 3600<br>CHICAGO IL 60601 | REAL PROPERTY LEASE | 9/4/2014 | 1/31/2025 | |
| STEINER + ASSOCIATES, INC. | EASTON TOWN CENTER II, LLC<br>4016 TOWNSFAIR WAY, STE 201<br>COLUMBUS OH 43219 | REAL PROPERTY LEASE | 6/17/2013 | 1/31/2024 | |
| STELLA DERONGHE | 348 DEER LANE<br>OXFORD MI 48371 | REAL PROPERTY LEASE | 7/13/1998 | 4/30/2019 | |
| SUSQUEHANNA VALLEY MALL ASSOC | KEY BANK REAL ESTATE<br>8115 PRESTON ROAD SUITE 800<br>MEADE HUBBY<br>DALLAS TX 75225 | REAL PROPERTY LEASE | 2/26/1998 | 1/31/2019 | |
| TANGER FACTORY OUTLET CENTERS | ATTN: LEGAL DEPARTMENT<br>COROC/REHOBOTH III LLC<br>3200 NORTHLINE AVENUE, SUITE 360<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 7/14/2010 | 1/31/2021 | |
| TANGER FACTORY OUTLET CENTERS | ATTN: LEGAL DEPARTMENT<br>TANGER PROPERTIES LIMITED PARTNERSHIP<br>3200 NORTHLINE AVENUE, SUITE 360<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 12/4/2011 | 1/31/2022 | |
| TANGER FACTORY OUTLET CENTERS | ATTN: LEGAL DEPARTMENT<br>TANGER PROPERTIES LIMITED PARTNERSHIP<br>3200 NORTHLINE AVENUE, SUITE 360<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 7/6/2011 | 1/31/2022 | |
| TANGER FACTORY OUTLET CENTERS | ATTN: LEGAL DEPARTMENT<br>FSH ASSOCIATES LP - ATTN: LEGAL DEPT.<br>3200 NORTHLINE AVENUE, SUITE 360<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 8/31/2011 | 1/31/2022 | |
| TANGER FACTORY OUTLET CENTERS | ATTN: LEGAL DEPARTMENT<br>COROC/HILTON HEAD I LLC<br>3200 NORTHLINE AVENUE, SUITE 360<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 11/9/2011 | 1/31/2022 | |
| TANGER FACTORY OUTLET CENTERS | ATTN: LEGAL DEPARTMENT<br>TANGER OUTLETS DEER PARK LLC<br>3200 NORTHLINE AVENUE, SUITE 360<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 1/16/2013 | 1/31/2023 | |
| TANGER FACTORY OUTLET CENTERS | ATTN: LEGAL DEPARTMENT<br>OUTLET MALL OF SAVANNAH, LLC<br>3200 NORTHLINE AVENUE, SUITE 360<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 4/16/2015 | 1/31/2026 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| TANGER FACTORY OUTLET CENTERS | ATTN: LEGAL DEPARTMENT<br>TANGER PROPERTIES LP-ATTN: LEGAL<br>3200 NORTHLINE AVENUE, SUITE 360<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 3/12/2014 | 1/31/2025 | |
| TANGER FACTORY OUTLET CENTERS | COROC/REHOBOTH III LLC<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 7/14/2010 | 1/31/2021 | |
| TANGER FACTORY OUTLET CENTERS | TANGER PROPERTIES LIMITED PARTNERSHIP<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 12/4/2011 | 1/31/2022 | |
| TANGER FACTORY OUTLET CENTERS | TANGER PROPERTIES LIMITED PARTNERSHIP<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 7/6/2011 | 1/31/2022 | |
| TANGER FACTORY OUTLET CENTERS | FSH ASSOCIATES LP - ATTN: LEGAL DEPT.<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 8/31/2011 | 1/31/2022 | |
| TANGER FACTORY OUTLET CENTERS | COROC/HILTON HEAD I LLC<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 11/9/2011 | 1/31/2022 | |
| TANGER FACTORY OUTLET CENTERS | TANGER OUTLETS DEER PARK LLC<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 1/16/2013 | 1/31/2023 | |
| TANGER FACTORY OUTLET CENTERS | OUTLET MALL OF SAVANNAH, LLC<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 4/16/2015 | 1/31/2026 | |
| TANGER FACTORY OUTLET CENTERS | TANGER PROPERTIES LP-ATTN: LEGAL<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 3/12/2014 | 1/31/2025 | |
| TANGER FACTORY OUTLET CENTERS | COROC/RIVIERA LLC<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 2/23/2006 | 1/31/2022 | |
| TANGER FACTORY OUTLET CENTERS | TANGER PROPERTIES LIMITED PARTNERSHIP<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 1/11/2006 | 1/31/2021 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| TANGER FACTORY OUTLET CENTERS | TANGER PROPERTIES LIMITED PARTNERSHIP<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 8/31/2006 | 1/31/2022 | |
| TANGER FACTORY OUTLET CENTERS | TANGER PROPERTIES LIMITED PARTNERSHIP<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 6/29/2006 | 1/31/2022 | |
| TANGER FACTORY OUTLET CENTERS | COROC/PARK CITY LLC<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 9/28/2006 | 1/31/2022 | |
| TANGER FACTORY OUTLET CENTERS | COROC/HILTON HEAD II L.L.C.<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 11/16/2006 | 1/31/2022 | |
| TANGER FACTORY OUTLET CENTERS | TANGER PROPERTIES LIMITED PARTNERSHIP<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 7/19/2007 | 1/31/2023 | |
| TANGER FACTORY OUTLET CENTERS | TANGER PROPERTIES LIMITED PARTNERSHIP<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 8/28/2008 | 1/31/2024 | |
| TANGER FACTORY OUTLET CENTERS | TANGER PROPERTIES LIMITED PARTNERSHIP<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 4/8/2009 | 1/31/2020 | |
| TANGER FACTORY OUTLET CENTERS | COROC/MYRTLE BEACH LLC<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 7/3/2008 | 1/31/2024 | |
| TANGER FACTORY OUTLET CENTERS | COROC/REHOBOTH III L.L.C.<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 3/27/2008 | 1/31/2024 | |
| TANGER FACTORY OUTLET CENTERS | TANGER OUTLETS DEER PARK LLC<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 10/23/2008 | 1/31/2021 | |
| TANGER FACTORY OUTLET CENTERS | COROC/LAKES REGION, LLC<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 5/22/2008 | 1/31/2021 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G: Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| TANGER FACTORY OUTLET CENTERS | TANGER PROPERTIES LIMITED PARTNERSHIP<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 11/4/2010 | 1/31/2021 | |
| TANGER FACTORY OUTLET CENTERS | TANGER PROPERTIES LIMITED PARTNERSHIP<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 3/3/2009 | 1/31/2020 | |
| TANGER FACTORY OUTLET CENTERS | TANGER PROPERTIES LIMITED PARTNERSHIP<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 2/18/2009 | 1/31/2020 | |
| TANGER FACTORY OUTLET CENTERS | TANGER PROPERTIES LIMITED PARTNERSHIP<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 2/18/2009 | 1/31/2020 | |
| TANGER FACTORY OUTLET CENTERS | TANGER PROPERTIES LIMITED PARTNERSHIP<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 6/3/2009 | 1/31/2020 | |
| TANGER FACTORY OUTLET CENTERS | TANGER PROPERTIES LIMITED PARTNERSHIP<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 3/3/2010 | 1/31/2021 | |
| TANGER FACTORY OUTLET CENTERS | TANGER PROPERTIES LIMITED PARTNERSHIP<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 3/3/2010 | 1/31/2021 | |
| TANGER FACTORY OUTLET CENTERS | GALVESTON OUTLETS, LLC<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 10/18/2012 | 1/31/2023 | |
| TANGER FACTORY OUTLET CENTERS | FASHION OUTLETS AT FOXWOODS, LLC<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 5/21/2015 | 1/31/2026 | |
| TANGER FACTORY OUTLET CENTERS | OUTLET MALL OF SAVANNAH, LLC<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 4/16/2015 | 1/31/2026 | |
| TANGER FACTORY OUTLET CENTERS | TANGER NATIONAL HARBOR LLC<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 11/21/2013 | 1/31/2020 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| TANGER FACTORY OUTLET CENTERS | OCEAN CITY FACTORY OUTLETS I, LC 3200 NORTHLINE AVENUE, SUITE 360 ATTN: LEGAL DEPARTMENT GREENSBORO NC 27408 | REAL PROPERTY LEASE | 7/17/2013 | 1/31/2024 | |
| TANGER FACTORY OUTLET CENTERS | TANGER GRAND RAPIDS, LLC 3200 NORTHLINE AVENUE, SUITE 360 ATTN: LEGAL DEPARTMENT GREENSBORO NC 27408 | REAL PROPERTY LEASE | 7/30/2015 | 1/31/2026 | |
| TANGER FACTORY OUTLET CENTERS | COROC/RIVIERA LLC 3200 NORTHLINE AVENUE, SUITE 360 ATTN: LEGAL DEPARTMENT GREENSBORO NC 27408 | REAL PROPERTY LEASE | 10/19/2011 | 1/31/2022 | |
| TANGER FACTORY OUTLET CENTERS | COROC/MYRTLE BEACH LLC 3200 NORTHLINE AVENUE, SUITE 360 ATTN: LEGAL DEPARTMENT GREENSBORO NC 27408 | REAL PROPERTY LEASE | 6/20/2012 | 1/31/2023 | |
| TANGER FACTORY OUTLETS CENTER | TANGER PHOENIX, LLC - ATTN: LEGAL 3200 NORTHLINE AVENUE, SUITE 360 ATTN: LEGAL DEPARTMENT GREENSBORO NC 27408 | REAL PROPERTY LEASE | 11/15/2012 | 1/31/2023 | |
| TAUBMAN CO. | ATTN: LEASE ADMINISTRATION SHORT HILLS ASSOCIATES, L.L.C. 200 EAST LONG LAKE RD. BLOOMFIELD HILLS MI 48303-0200 | REAL PROPERTY LEASE | 8/27/2012 | 8/31/2022 | |
| TAUBMAN CO. | ATTN: LEASE ADMINISTRATION TAUBMAN CHERRY CREEK LP 200 EAST LONG LAKE RD. BLOOMFIELD HILLS MI 48303-0200 | REAL PROPERTY LEASE | 4/2/2004 | 1/31/2025 | |
| TAUBMAN CO. | ATTN: LEASE ADMINISTRATION TWELVE OAKS MALL LLC 200 EAST LONG LAKE RD. BLOOMFIELD HILLS MI 48303-0200 | REAL PROPERTY LEASE | 5/28/2004 | 1/31/2021 | |
| TAUBMAN CO. | ATTN: LEASE ADMINISTRATION TAMPA WESTSHORE ASSOC LP 200 EAST LONG LAKE RD. BLOOMFIELD HILLS MI 48303-0200 | REAL PROPERTY LEASE | 5/1/2013 | 4/30/2023 | |
| TAUBMAN CO. | ATTN: LEASE ADMINISTRATION FAIRFAX COMPANY OF VIRGINIA LLC 200 EAST LONG LAKE RD. BLOOMFIELD HILLS MI 48303-0200 | REAL PROPERTY LEASE | 4/9/2004 | 1/31/2019 | |
| TAUBMAN CO. | ATTN: LEASE ADMINISTRATION THE GARDENS ON EL PASEO LLC 200 EAST LONG LAKE RD. BLOOMFIELD HILLS MI 48303-0200 | REAL PROPERTY LEASE | 9/1/2010 | 1/31/2021 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| TAUBMAN CO. | ATTN: LEASE ADMINISTRATION<br>TB MALL AT UTC, LLC<br>200 EAST LONG LAKE RD.<br>BLOOMFIELD HILLS MI 48303-0200 | REAL PROPERTY LEASE | 10/16/2014 | 10/31/2024 | |
| TAUBMAN CO. | ATTN: LEASE ADMINISTRATION<br>PLAZA INTERNACIONAL PUERTO RICO, LLC<br>200 EAST LONG LAKE RD.<br>BLOOMFIELD HILLS MI 48303-0200 | REAL PROPERTY LEASE | 3/26/2015 | 1/31/2026 | |
| TAUBMAN CO. | FAIRFAX COMPANY OF VIRGINIA LLC<br>ATTN: LEASE ADMINISTRATION<br>200 EAST LONG LAKE RD.<br>BLOOMFIELD HILLS MI 48303-0200 | REAL PROPERTY LEASE | 5/12/1997 | 1/31/2020 | |
| TAUBMAN CO. | SUNVALLEY SHOPPING CENTER LLC<br>ATTN: LEASE ADMINISTRATION<br>200 EAST LONG LAKE RD.<br>BLOOMFIELD HILLS MI 48303-0200 | REAL PROPERTY LEASE | 10/14/1996 | 1/31/2023 | |
| TAUBMAN CO. | WEST FARMS MALL LLC<br>ATTN: LEASE ADMINISTRATION<br>200 EAST LONG LAKE RD.<br>BLOOMFIELD HILLS MI 48303-0200 | REAL PROPERTY LEASE | 2/10/1997 | 1/31/2021 | |
| TAUBMAN CO. | TWELVE OAKS MALL LLC<br>200 EAST LONG LAKE RD.<br>ATTN: LEASE ADMINISTRATION<br>BLOOMFIELD HILLS MI 48303-0200 | REAL PROPERTY LEASE | 4/5/2004 | 1/31/2019 | |
| TAUBMAN CO. | SHORT HILLS ASSOCIATES, L.L.C.<br>200 EAST LONG LAKE RD.<br>ATTN: LEASE ADMINISTRATION<br>BLOOMFIELD HILLS MI 48303-0200 | REAL PROPERTY LEASE | 8/27/2012 | 8/31/2022 | |
| TAUBMAN CO. | TAUBMAN CHERRY CREEK LP<br>200 EAST LONG LAKE RD.<br>ATTN: LEASE ADMINISTRATION<br>BLOOMFIELD HILLS MI 48303-0200 | REAL PROPERTY LEASE | 4/2/2004 | 1/31/2025 | |
| TAUBMAN CO. | TWELVE OAKS MALL LLC<br>200 EAST LONG LAKE RD.<br>ATTN: LEASE ADMINISTRATION<br>BLOOMFIELD HILLS MI 48303-0200 | REAL PROPERTY LEASE | 5/28/2004 | 1/31/2021 | |
| TAUBMAN CO. | TAMPA WESTSHORE ASSOC LP<br>200 EAST LONG LAKE RD.<br>ATTN: LEASE ADMINISTRATION<br>BLOOMFIELD HILLS MI 48303-0200 | REAL PROPERTY LEASE | 5/1/2013 | 4/30/2023 | |
| TAUBMAN CO. | FAIRFAX COMPANY OF VIRGINIA LLC<br>200 EAST LONG LAKE RD.<br>ATTN: LEASE ADMINISTRATION<br>BLOOMFIELD HILLS MI 48303-0200 | REAL PROPERTY LEASE | 4/9/2004 | 4/30/2019 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| TAUBMAN CO. | TB MALL AT UTC, LLC<br>200 EAST LONG LAKE RD.<br>ATTN: LEASE ADMINISTRATION<br>BLOOMFIELD HILLS MI 48303-0200 | REAL PROPERTY LEASE | 10/16/2014 | 10/31/2024 | |
| TAUBMAN CO. | THE GARDENS ON EL PASEO LLC<br>200 EAST LONG LAKE RD.<br>ATTN: LEASE ADMINISTRATION<br>BLOOMFIELD HILLS MI 48303-0200 | REAL PROPERTY LEASE | 9/1/2010 | 1/31/2021 | |
| TAUBMAN CO. | TB MALL AT UTC, LLC<br>200 EAST LONG LAKE RD.<br>ATTN: LEASE ADMINISTRATION<br>BLOOMFIELD HILLS MI 48303-0200 | REAL PROPERTY LEASE | 10/16/2014 | 10/31/2024 | |
| TAUBMAN CO. | DOLPHIN MALL ASSOCIATES LLC<br>200 EAST LONG LAKE RD.<br>ATTN: LEASE ADMINISTRATION<br>BLOOMFIELD HILLS MI 48303-0200 | REAL PROPERTY LEASE | 10/21/2005 | 1/31/2026 | |
| TAUBMAN CO. | TAUBMAN AUBURN HILLS ASSOC LP<br>200 EAST LONG LAKE RD.<br>ATTN: LEASE ADMINISTRATION<br>BLOOMFIELD HILLS MI 48303-0200 | REAL PROPERTY LEASE | 9/2/2005 | 1/31/2025 | |
| TAUBMAN CO. | SUNVALLEY SHOPPING CENTER LLC<br>200 EAST LONG LAKE RD.<br>ATTN: LEASE ADMINISTRATION<br>BLOOMFIELD HILLS MI 48303-0200 | REAL PROPERTY LEASE | 1/18/2019 | 1/31/2019 | |
| TAUBMAN CO. | SUNVALLEY SHOPPING CENTER LLC<br>200 EAST LONG LAKE RD.<br>ATTN: LEASE ADMINISTRATION<br>BLOOMFIELD HILLS MI 48303-0200 | REAL PROPERTY LEASE | 1/18/2019 | 1/31/2029 | |
| TERRA BROKERAGE | GRAND PLAZA, LP C/O EXCEL PROP MGMT<br>9034 W. SUNSET BLVD<br>WEST HOLLYWOOD CA 90069 | REAL PROPERTY LEASE | 11/15/2013 | 1/31/2024 | |
| TGA OAK VIEW MALL LLC | C/O CBRE/MAGA<br>3001 SOUTH 144TH STREET, SUITE 2029<br>AMBER BAKKEN<br>OMAHA NE 68144 | REAL PROPERTY LEASE | 10/27/2010 | 1/31/2021 | |
| TH REAL ESTATE AMERICAS | TODD ROLLINS, SR DIRECTOR<br>GLOBAL REAL ESTATE<br>730 THIRD AVENUE<br>NEW YORK NY 10017 | REAL PROPERTY LEASE | 6/19/2008 | 1/31/2019 | |
| TH REAL ESTATE AMERICAS | GLOBAL REAL ESTATE<br>730 THIRD AVENUE<br>TODD ROLLINS, SR DIRECTOR<br>NEW YORK NY 10017 | REAL PROPERTY LEASE | 6/19/2008 | 1/31/2024 | |
| THE AZARIAN GROUP | THE SHOPPES AT NORTH BRUNSWICK, LLC<br>AZARIAN BLDG/6 PROSPECT ST, STE 1B<br>MIDLAND PARK NJ 7432 | REAL PROPERTY LEASE | 11/2/2007 | 1/31/2019 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| THE BOYER COMPANY | RIVERDALE CENTER OWNER, L.C.<br>101 S. EAST, SUITE 200<br>SALT LAKE CITY UT 84111-3104 | REAL PROPERTY LEASE | 3/28/2012 | 1/31/2023 | |
| THE GROVE FEE OWNER, LLC | FEDERAL REALTY INVESTMENT TRUST<br>1626 E. JEFFERSON STREET<br>ROCKVALE MD 20852 | REAL PROPERTY LEASE | 10/9/2008 | 1/31/2019 | |
| THE GROVE FEE OWNER, LLC | FEDERAL REALTY INVESTMENT TRUST<br>1626 E. JEFFERSON STREET<br>ROCKVALE MD 20852 | REAL PROPERTY LEASE | 10/9/2008 | 1/31/2024 | |
| THE IRVINE COMPANY, LLC | 401 NEWPORT CENTER DRIVE, SUITE A150<br>NEWPORT BEACH CA 92660 | REAL PROPERTY LEASE | 10/19/2018 | 1/31/2029 | |
| THE OUTLETS AT HERSHEY | FSH ASSOCIATES LP - ATTN: LEGAL DEPT.<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO NC 27408 | REAL PROPERTY LEASE | 3/8/2007 | 1/31/2022 | |
| THE SHOPPES AT BUCKLAND HILLLS | 194 BUCKLAND HILLS DR. STE 2500<br>ATTN: GENERAL MANAGER<br>MANCHESTER CT 6040 | REAL PROPERTY LEASE | 3/14/2012 | 1/31/2023 | |
| THE WOODMONT CO. | GARRISON TULARE LLC<br>2100 W. 7TH STREET<br>FORTH WORTH TX 76107 | REAL PROPERTY LEASE | 7/15/2009 | 1/31/2020 | |
| THE WOODMONT COMPANY | AUSTELL COLUMBIA GORGE EQUITIES LLC<br>2100 W. 7TH STREET<br>FORT WORTH TX 76107 | REAL PROPERTY LEASE | 10/11/2007 | 1/31/2020 | |
| TOWN CENTER AT BOCA RATON TRUST | MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 4/9/2001 | 1/31/2023 | |
| TOWN CENTER AT BOCA RATON TRUST | MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204-3438 | REAL PROPERTY LEASE | 3/8/2019 | 1/31/2030 | |
| TOWSON TOWN CENTER | GENERAL MANAGER<br>825 DULANY VALLEY ROAD<br>TOWSON MD 21204 | REAL PROPERTY LEASE | 7/8/2005 | 1/31/2021 | |
| TRADEMARK PROPERTY CO | UPTOWN VILLAGE AT CEDAR HILL LP<br>305 W FM 1382, SUITE 590<br>ATTN: PROPERTY MANAGER<br>CEDAR HILL TX 75104-1893 | REAL PROPERTY LEASE | 12/2/2011 | 1/31/2022 | |
| TRADEMARK PROPERTY CO. | BURR DEED, LLC<br>1701 RIVER RUN, STE 500<br>FORT WORTH TX 76107 | REAL PROPERTY LEASE | 11/8/2007 | 1/31/2020 | |
| TRADEMARK PROPERTY COMPANY | WATTERS CREEK OWNER, LLC<br>1701 RIVER RUN, SUITE 500<br>FORT WORTH TX 76107 | REAL PROPERTY LEASE | 5/23/2008 | 1/31/2019 | |
| TRCC/ROCK OUTLET CENTER, LLC | C/O TEJON INDUSTRIAL CORP<br>4436 LEBEC ROAD<br>LEBEC CA 93243 | REAL PROPERTY LEASE | 8/6/2014 | 1/31/2025 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| TSG CHESTERFIELD LIFESTYLE, LLC. | C/O STAENBERG GROUP INC<br>2127 INNERBELT BUSINESS CENTER DR. STE. 310<br>MIKE CANTON GENERAL COUNSEL<br>ST. LOIS MO 63114 | REAL PROPERTY LEASE | 5/20/2015 | 1/31/2026 | |
| TSO VERO BEACH, LP | THE SIMPSON ORGANIZATION, INC.<br>1170 PEACHTREE STREE, NE, SUITE 2000<br>ATLANTA GA 30309 | REAL PROPERTY LEASE | 3/17/2009 | 1/31/2020 | |
| TUCKER DEVELOPMENT CORP. | TSW 2015, LLC<br>799 CENTRAL AVE, SUITE 300<br>HIGHLAND PARK IL 60035 | REAL PROPERTY LEASE | 5/3/2007 | 1/31/2023 | |
| TURNBERRY ASSOCIATES | AVENTURA MALL VENTURE<br>19501 BISCAYNE BLVD, #400, ATTN LEGAL/LE<br>AVENTURA FL 33180 | REAL PROPERTY LEASE | 8/13/2007 | 1/31/2025 | |
| TURNBERRY ASSOCIATES | C/O TURNBERRY AVENTURA MALL CO LTD.<br>19501 BISCAYNE BLVD., STE 400<br>AVENTURA FL 33180 | REAL PROPERTY LEASE | 11/5/2004 | 1/31/2022 | |
| TURNBERRY ASSOCIATES | DESTIN COMMONS, LTD<br>19501 BISCAYNE BLVD., SUITE 400<br>AVENTURA FL 33180 | REAL PROPERTY LEASE | 8/1/2018 | 1/31/2022 | |
| U.S. BANK, NA AS TRUSTEE FOR CSMS2005-IQ9 | C/O C-II ASSET MANAGEMENT LLC<br>5221 N. O'CONNOR BLVD. STE 600<br>LAURA MC. WILLIAMS, CMBS REO<br>IRVING TX 75039 | REAL PROPERTY LEASE | 11/17/2010 | 1/31/2021 | |
| UNITED PARCEL SERVICE, INC. | ATTN: LEGAL DEPARTMENT<br>55 GLENLAKE PARKWAY NE<br>ATLANTA GA 30328 | SERVICE AGREEMENTS | 3/19/2018 | 4/28/2018 | |
| UPS EXPEDITED MAIL SERVICES, INC. | ATTN: GENERAL COUNSEL<br>1250 SHORE ST.<br>WEST SACRAMENTO CA 95691 | SERVICE AGREEMENTS | 4/25/2015 | 4/7/2018 | |
| URBAN RETAIL PROPERTIES, INC. | OVIEDO FUND, LLC<br>1700 OVIEDO MALL BLVD<br>OVIEDO FL 32765-7480 | REAL PROPERTY LEASE | 3/4/1998 | 1/31/2019 | |
| URBANCAL OAKLAND MALL, LLC | C/O PRINCIPAL REAL ESTATE INVESTORS, LLC<br>711 HIGH STREET<br>CRE EQUITIES TEAM MRI 623510<br>DES MOINES IA 50392-2010 | REAL PROPERTY LEASE | 2/28/1998 | 1/31/2019 | |
| US CENTENNIAL VANCOUVER MALL LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC<br>8750 N. CENTRAL EXPRESSWAY, SUITE 1740<br>CHIEF OPERATING OFFICER<br>DALLAS TX 75231 | REAL PROPERTY LEASE | 5/17/1997 | 2/28/2019 | |
| VALLEY PLAZA MALL | ATTN: GENERAL MANAGER<br>2701 MING AVE.<br>BAKERSFIELD CA 93304 | REAL PROPERTY LEASE | 11/8/1994 | 1/31/2021 | |
| VALLEY SQUARE OWNER, LLC | C/O POAG SHOPPING CENTERS, LLC<br>2650 THOUSAND OAKS BLVD, SUITE 2200<br>LEGAL DEPARTMENT<br>MEMPHIS TN 38118 | REAL PROPERTY LEASE | 11/15/2007 | 1/31/2019 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| VESTAR PROPERTIES, INC. | ATTN: R. PATRICK MCGINLEY, SCSM 2425 E. CAMELBACK ROAD, SUITE 750 PHOENIX AZ 85016 | REAL PROPERTY LEASE | 4/22/2009 | 1/31/2020 | |
| VESTAR PROPERTIES, INC. | ATTN. R. PATRICK MCGINLEY, SCSM 2425 E. CAMELBACK ROAD, SUITE 750 PHOENIX AZ 85016 | REAL PROPERTY LEASE | 4/15/2004 | 1/31/2020 | |
| VESTAR PROPERTIES, INC. | ATTN: R. PATRICK MCGINLEY, SCSM 2425 E. CAMELBACK ROAD, SUITE 750 PHOENIX AZ 85016 | REAL PROPERTY LEASE | 4/22/2009 | 1/31/2020 | |
| VESTAR PROPERTIES, INC. | VESTAR ORCHARD TOWN CENTER, LLC 2425 E. CAMELBACK RD, STE 750 PHOENIZ AZ 85016 | REAL PROPERTY LEASE | 11/25/2011 | 1/31/2022 | |
| VORNADO REALTY TRUST | VORNADO BERGEN MALL LLC 210 ROUTE 4 E, ATTN: EXEC VP, RETAIL R/E PARAMUS NJ 7652 | REAL PROPERTY LEASE | 7/28/2009 | 1/31/2020 | |
| WALTON SIMI INVESTORS VI, LLC | 900 N. MICHIGAN AVE, STE 1900 ATTN: DAVID S. JOSPEH II CHICAGO IL 60611 | REAL PROPERTY LEASE | 10/27/2005 | 1/31/2020 | |
| WARWICK MALL LLC | C/O BLISS PROPERTIES, INC P.O. BOX 2513 PROVIDENCE RI 2906 | REAL PROPERTY LEASE | 3/3/2003 | 3/31/2023 | |
| WASHINGTON PRIME MANAGEMENT ASSOCIATES | C/O WP GLIMCHER, INC. 180 EAST BROAD STREET PROPERTY MANAGEMENT COLUMBUS OH 43215 | REAL PROPERTY LEASE | 10/15/2004 | 1/31/2025 | |
| WBCMT 2007-C33 INDEPANDANCE CENTER, LLC | C/O PACIFIC RETAIL CAPITAL PARTNERS 100 N SEPULVEDA BLVD, SUITE 1925 EL SEGUNDO CA 90245 | REAL PROPERTY LEASE | 5/4/1998 | 1/31/2019 | |
| WEINGARTEN REALTY INVESTORS | PO BOX 924133 GENERAL COUNSEL HOUSTON TX 77292-4133 | REAL PROPERTY LEASE | 5/29/2013 | 1/31/2024 | |
| WELLS FARGO BANK, NA AS TRUSTEE FOR CSMS 2008-C1 | C/O C-III ASSET MANAGEMENT LLC 5221 N. O'CONNOR BLVD, SUITE 800 LAURA MCWILLIAMS IRVING TX 75039 | REAL PROPERTY LEASE | 4/13/2011 | 1/31/2022 | |
| WESTFIELD, INTL | ATTN: LEGAL DEPT OLD ORCHARD URBAN LTD PARTNERSHIP 2049 CENTURY PARK EAST41ST FLOOR LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 11/14/2003 | 1/31/2019 | |
| WESTFIELD, INTL | ATTN: LEGAL DEPT UNIVERSITY TOWNE CENTRE LLC 2049 CENTURY PARK EAST41ST FLOOR LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 8/6/2004 | 1/31/2025 | |
| WESTFIELD, INTL | ATTN: LEGAL DEPT SHERMAN OAKS FASHION ASSOCIATES, LP 2049 CENTURY PARK EAST41ST FLOOR LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 6/18/2004 | 1/31/2025 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| WESTFIELD, INTL | ATTN: LEGAL DEPT<br>WESTLAND GARDEN STATE PLAZA, LP<br>2049 CENTURY PARK EAST41ST FLOOR<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 3/18/2005 | 1/31/2021 | |
| WESTFIELD, INTL | ATTN: LEGAL DEPT<br>S.F CENTRE LIMITED PARTNERSHIP<br>2049 CENTURY PARK EAST41ST FLOOR<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 10/6/2006 | 1/31/2019 | |
| WESTFIELD, INTL | ATTN: LEGAL DEPT<br>WESTFIELD TOPANGA OWNER LP<br>2049 CENTURY PARK EAST41ST FLOOR<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 10/6/2006 | 1/31/2020 | |
| WESTFIELD, INTL | ATTN: LEGAL DEPT<br>SANTA ANITA SHOPPINGTOWN LP<br>2049 CENTURY PARK EAST41ST FLOOR<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 9/14/2006 | 1/31/2027 | |
| WESTFIELD, INTL | ATTN: LEGAL DEPT<br>ANNAPOLIS MALL LIMITED PARTNERSHIP<br>2049 CENTURY PARK EAST41ST FLOOR<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 11/1/2007 | 1/31/2020 | |
| WESTFIELD, INTL | ATTN: LEGAL DEPT<br>ROSEVILLE SHOPPINGTOWN LLC<br>2049 CENTURY PARK EAST41ST FLOOR<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 11/13/2008 | 1/31/2019 | |
| WESTFIELD, INTL | ATTN: LEGAL DEPT<br>MONTGOMERY MALL LIMITED PARTNERSHIP<br>2049 CENTURY PARK EAST41ST FLOOR<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 11/20/2008 | 1/31/2021 | |
| WESTFIELD, INTL | ATTN: LEGAL DEPT<br>VALENCIA TOWN CENTER VENTURE, LP<br>2049 CENTURY PARK EAST41ST FLOOR<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 11/11/2010 | 1/31/2021 | |
| WESTFIELD, INTL | ATTN: LEGAL DEPT<br>VF MALL LLC<br>2049 CENTURY PARK EAST41ST FLOOR<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 10/30/2013 | 1/31/2024 | |
| WESTFIELD, INTL | VF MALL LLC<br>ATTN: LEGAL DEPT<br>2049 CENTURY PARK EAST41ST FLOOR<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 4/23/2004 | 1/31/2020 | |
| WESTFIELD, INTL | BROWARD MALL, LP<br>ATTN: LEGAL DEPT<br>2049 CENTURY PARK EAST41ST FLOOR<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 4/14/1998 | 2/28/2019 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| WESTFIELD, INTL | SHERMAN OAKS FASHION ASSOCIATES, LP<br>ATTN: LEGAL DEPT<br>2049 CENTURY PARK EAST 41ST FLOOR<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 9/8/1997 | 1/31/2020 | |
| WESTFIELD, INTL | TRUMBULL SHOPPING CENTER #2 LLC<br>ATTN: LEGAL DEPT<br>2049 CENTURY PARK EAST 41ST FLOOR<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 9/2/1996 | 6/30/2019 | |
| WESTFIELD, INTL | TRUMBULL SHOPPING CENTER #2 LLC<br>ATTN: LEGAL DEPT<br>2049 CENTURY PARK EAST 41ST FLOOR<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 9/2/1996 | 6/30/2024 | |
| WESTFIELD, INTL | MONTGOMERY MALL LIMITED PARTNERSHIP<br>ATTN: LEGAL DEPT<br>2049 CENTURY PARK EAST41ST FLOOR<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 2/2/2011 | 1/31/2023 | |
| WESTFIELD, INTL | EWH ESCONDIDO ASSOCIATES, L.P.<br>ATTN: LEGAL DEPT<br>2049 CENTURY PARK EAST41ST FLOOR<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 4/1/2017 | 4/30/2020 | |
| WESTFIELD, INTL | UTC VENTURE LLC<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 8/5/2013 | 1/31/2024 | |
| WESTFIELD, INTL | WESTLAND GARDEN STATE PLAZA<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 10/26/2004 | 1/31/2019 | |
| WESTFIELD, INTL | VALENCIA TOWN CENTER VENTURE LP C/O<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 6/21/2004 | 5/31/2019 | |
| WESTFIELD, INTL | ANNAPOLIS MALL LP C/O WESTFIELD, LLC<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 8/9/2010 | 1/31/2021 | |
| WESTFIELD, INTL | OLD ORCHARD URBAN LIMITED PARTNERSHIP<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 9/22/2003 | 1/31/2019 | |
| WESTFIELD, INTL | SANTA ANITA SHOPPINGTOWN LP<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 7/27/1998 | 1/31/2020 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| WESTFIELD, INTL | WEA PALM DESERT LP<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 4/24/1995 | 1/31/2020 | |
| WESTFIELD, INTL | PLAZA BONITA LP<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 3/11/1996 | 1/31/2021 | |
| WESTFIELD, INTL | COUNTRYSIDE MALL LLC<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 5/7/1996 | 6/30/2020 | |
| WESTFIELD, INTL | OAKRIDGE MALL LP<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 11/4/1996 | 1/31/2019 | |
| WESTFIELD, INTL | WEA SOUTHCENTER LLC<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 7/25/2008 | 1/31/2019 | |
| WESTFIELD, INTL | WHEATON PLAZA REGIONAL SHOPPING CENTER<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 5/30/1999 | 2/28/2019 | |
| WESTFIELD, INTL | CITRUS PARK MALL OWNER LLC<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 6/27/2011 | 1/31/2022 | |
| WESTFIELD, INTL | ROSEVILLE SHOPPINGTOWN LLC<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 10/6/2011 | 1/31/2021 | |
| WESTFIELD, INTL | OLD ORCHARD URBAN LTD PARTNERSHIP<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 11/14/2003 | 1/31/2019 | |
| WESTFIELD, INTL | UNIVERSITY TOWNE CENTRE LLC<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 8/6/2004 | 1/31/2025 | |
| WESTFIELD, INTL | SHERMAN OAKS FASHION ASSOCIATES, LP<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 6/18/2004 | 1/31/2025 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| WESTFIELD, INTL | WESTLAND GARDEN STATE PLAZA, LP<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 3/18/2005 | 1/31/2021 | |
| WESTFIELD, INTL | WESTFIELD TOPANGA OWNER LP<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 10/6/2006 | 1/31/2020 | |
| WESTFIELD, INTL | SANTA ANITA SHOPPINGTOWN LP<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 9/14/2006 | 1/31/2027 | |
| WESTFIELD, INTL | ANNAPOLIS MALL LIMITED PARTNERSHIP<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 11/1/2007 | 1/31/2020 | |
| WESTFIELD, INTL | BRANDON SHOPPING CENTER PARTNERS, LTD<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 4/5/2007 | 1/31/2019 | |
| WESTFIELD, INTL | ROSEVILLE SHOPPINGTOWN LLC<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 11/13/2008 | 1/31/2019 | |
| WESTFIELD, INTL | MONTGOMERY MALL LIMITED PARTNERSHIP<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 11/20/2008 | 1/31/2021 | |
| WESTFIELD, INTL | VALENCIA TOWN CENTER VENTURE, LP<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 11/11/2010 | 1/31/2021 | |
| WESTFIELD, INTL | VF MALL LLC<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 10/30/2013 | 1/31/2024 | |
| WESTFIELD, INTL | PLAZA BONITA LP<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 8/16/2007 | 1/31/2020 | |
| WESTFIELD, INTL | WEA SOUTHCENTER LLC<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 7/25/2008 | 1/31/2019 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| WESTFIELD, INTL | OAKRIDGE MALL LP<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 7/24/2008 | 1/31/2019 | |
| WESTFIELD, INTL | SANTA ANITA SHOPPINGTOWN LP<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 6/19/2008 | 1/31/2019 | |
| WESTFIELD, INTL | WESTFIELD VALENCIA TOWN CENTER LP<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 11/11/2010 | 1/31/2021 | |
| WESTFIELD, INTL | FOX HILLS MALL, LP<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 10/8/2009 | 1/31/2020 | |
| WESTFIELD, INTL | ANNAPOLIS MALL LIMITED PARTNERSHIP<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 10/28/2009 | 1/31/2019 | |
| WESTFIELD, INTL | SHERMAN OAKS FASHION ASSOCIATES, LP<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 3/4/2010 | 6/30/2020 | |
| WESTFIELD, INTL | SUNRISE MALL LLC<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 10/7/2011 | 1/31/2022 | |
| WESTFIELD, INTL | WESTFIELD SOUTH SHORE MALL, L.P.<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 8/31/2011 | 10/26/2019 | |
| WESTFIELD, INTL | BRANDON SHOPPING CENTER PARTNERS, LTD<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 4/25/2012 | 1/31/2023 | |
| WESTFIELD, INTL | TRUMBULL SHOPPING CENTER #2 LLC<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 1/25/2019 | 1/31/2019 | |
| WESTFIELD, INTL | TRUMBULL SHOPPING CENTER #2 LLC<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 1/25/2019 | 1/31/2030 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| WESTFIELD, INTL | WHEATON PLAZA REGIONAL SHOPPING CENTER<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 11/21/2012 | 1/31/2023 | |
| WESTFIELD, INTL | WEA PALM DESERT LP<br>2049 CENTURY PARK EAST41ST FLOOR<br>ATTN: LEGAL DEPT<br>LOS ANGELES CA 90067 | REAL PROPERTY LEASE | 7/17/2013 | 1/31/2019 | |
| WHITESTONE REIT | WHITESTONE VILLAGE SQUARE AT DANA PARK LLC<br>20789 NORTH PIMA ROAD<br>PROPERTY MANAGER<br>SCOTTSDALE AZ 85255 | REAL PROPERTY LEASE | 11/14/2007 | 1/31/2020 | |
| WILLOW BEND MALL | 6121 WEST PARK BLVD, SUITE D116<br>ATTN: GENERAL MANAGER<br>PLANO TX 75093 | REAL PROPERTY LEASE | 6/27/2003 | 7/31/2021 | |
| WILLOWBROOK MALL (TX), LLC | 2000 WILLOWBROOK MALL<br>ATTN: GENERAL MANAGER<br>HOUSTON TX 77070 | REAL PROPERTY LEASE | 7/9/2008 | 1/31/2021 | |
| WIREGRASS REALTY LLC | C/O NAMCO REALTY LLC<br>150 GREAT NECK ROAD, SUITE 304<br>GREAT NECK NY 11021 | REAL PROPERTY LEASE | 11/9/2011 | 1/31/2022 | |
| WOODBRIDGE CENTER | 250 WOODBRIDGE CENTER DRIVE<br>ATTN: GENERAL MANAGER<br>WOODBRIDGE NJ 7095 | REAL PROPERTY LEASE | 10/31/2012 | 1/31/2023 | |
| WOODBURY CORPORATION | UNIVESITY MALL SHOPPING CENTER, L.C.<br>2733 EAST PARLES WAY, STE 300<br>SALT LAKE CITY UT 84109 | REAL PROPERTY LEASE | 7/29/2009 | 1/31/2020 | |
| WP GLIMCHER INC. | GENERAL COUNSEL<br>PFP COLUMBUS, LLC<br>180 EAST BROAD STREET<br>COLUMBUS OH 43215 | REAL PROPERTY LEASE | 8/27/2004 | 1/31/2019 | |
| WP GLIMCHER INC. | GENERAL COUNSEL<br>LEAWOOD TCP LLC<br>180 EAST BROAD STREET<br>COLUMBUS OH 43215 | REAL PROPERTY LEASE | 1/21/2005 | 1/31/2020 | |
| WP GLIMCHER INC. | BRE/PEARLRIDGE LLC<br>180 EAST BROAD STREET<br>GENERAL COUNSEL<br>COLUMBUS OH 43215 | REAL PROPERTY LEASE | 4/3/1995 | 1/31/2020 | |
| WP GLIMCHER INC. | LEAWOOD TCP, LLC<br>180 EAST BROAD STREET<br>GENERAL COUNSEL<br>COLUMBUS OH 43215 | REAL PROPERTY LEASE | 5/20/2002 | 1/31/2023 | |
| WP GLIMCHER INC. | GLIMCHER MJC, LLC<br>180 EAST BROAD STREET<br>GENERAL COUNSEL<br>COLUMBUS OH 43215 | REAL PROPERTY LEASE | 5/18/1998 | 1/31/2019 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| WP GLIMCHER INC. | WP GLIMCHER INC. 180 EAST BROAD STREET GENERAL COUNSEL COLUMBUS OH 43215 | REAL PROPERTY LEASE | 6/28/1998 | 1/31/2019 | |
| WP GLIMCHER INC. | PFP COLUMBUS, LLC 180 EAST BROAD STREET GENERAL COUNSEL COLUMBUS OH 43215 | REAL PROPERTY LEASE | 8/27/2004 | 1/31/2019 | |
| WP GLIMCHER INC. | LEAWOOD TCP LLC 180 EAST BROAD STREET GENERAL COUNSEL COLUMBUS OH 43215 | REAL PROPERTY LEASE | 1/21/2005 | 1/31/2020 | |
| WP GLIMCHER INC. | PFP COLUMBUS, LLC 180 EAST BROAD STREET GENERAL COUNSEL COLUMBUS OH 43215 | REAL PROPERTY LEASE | 7/22/2009 | 1/31/2020 | |
| WP GLIMCHER INC. | NORTHWOODS SHOPPING CENTER, LLC 180 EAST BROAD STREET GENERAL COUNSEL COLUMBUS OH 43215 | REAL PROPERTY LEASE | 7/7/2010 | 1/31/2021 | |
| WP GLIMCHER INC. | JOHNSON CITY VENTURE, LLC 180 EAST BROAD STREET GENERAL COUNSEL COLUMBUS OH 43215 | REAL PROPERTY LEASE | 3/30/2011 | 1/31/2022 | |
| WP GLIMCHER INC. | CHARLOTTESVILLE FASHION SQUARE LLC 180 EAST BROAD STREET GENERAL COUNSEL COLUMBUS OH 43215 | REAL PROPERTY LEASE | 10/13/2010 | 1/31/2021 | |
| WP GLIMCHER INC. | DAYTON MALL VENTURE, LLC 180 EAST BROAD STREET GENERAL COUNSEL COLUMBUS OH 43215 | REAL PROPERTY LEASE | 6/8/2011 | 1/31/2022 | |
| WP GLIMCHER INC. | BRUNSWICK SQUARE MALL, LLC 180 EAST BROAD STREET GENERAL COUNSEL COLUMBUS OH 43215 | REAL PROPERTY LEASE | 12/14/2011 | 1/31/2022 | |
| WP GLIMCHER INC. | MALL AT COTTONWOOD, LLC 180 EAST BROAD STREET GENERAL COUNSEL COLUMBUS OH 43215 | REAL PROPERTY LEASE | 3/29/2013 | 1/31/2024 | |
| WP GLIMCHER INC. | ATC GLIMCHER, LLC 180 EAST BROAD STREET GENERAL COUNSEL COLUMBUS OH 43215 | REAL PROPERTY LEASE | 12/2/2011 | 1/31/2022 | |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| WP GLIMCHER INC. | MAPLEWOOD MALL, LLC<br>180 EAST BROAD STREET<br>GENERAL COUNSEL<br>COLUMBUS OH 43215 | REAL PROPERTY LEASE | 4/25/2012 | 1/31/2023 | |
| WP GLIMCHER INC. | OAK COURT MALL, LLC<br>180 EAST BROAD STREET<br>GENERAL COUNSEL<br>COLUMBUS OH 43215 | REAL PROPERTY LEASE | 4/20/2012 | 1/31/2023 | |
| WP GLIMCHER INC. | TOWN CENTER AT AURORA, LLC<br>180 EAST BROAD STREET<br>GENERAL COUNSEL<br>COLUMBUS OH 43215 | REAL PROPERTY LEASE | 2/27/2013 | 1/31/2024 | |
| WP GLIMCHER INC. | SM MESA MALL, LLC<br>180 EAST BROAD STREET<br>GENERAL COUNSEL<br>COLUMBUS OH 43215 | REAL PROPERTY LEASE | 9/24/2012 | 1/31/2023 | |
| WP GLIMCHER INC. | MALL AT LONGVIEW, LLC<br>180 EAST BROAD STREET<br>GENERAL COUNSEL<br>COLUMBUS OH 43215 | REAL PROPERTY LEASE | 12/5/2012 | 1/31/2023 | |
| WP GLIMCHER INC. | MFC BEAVERCREEK, LLC<br>180 EAST BROAD STREET<br>GENERAL COUNSEL<br>COLUMBUS OH 43215 | REAL PROPERTY LEASE | 1/16/2013 | 1/31/2023 | |
| WP GLIMCHER INC. | SOUTHERN PARK MALL, LLC<br>180 EAST BROAD STREET<br>GENERAL COUNSEL<br>COLUMBUS OH 43215 | REAL PROPERTY LEASE | 4/24/2013 | 1/31/2024 | |
| WP GLIMCHER INC. | MELBOURNE SQUARE, LLC<br>180 EAST BROAD STREET<br>GENERAL COUNSEL<br>COLUMBUS OH 43215 | REAL PROPERTY LEASE | 11/1/2013 | 1/31/2024 | |
| WS ASSET MANAGEMENT, INC | S.R. WEINER & ASSOCIATES, INC.<br>330 BOYLSTON STREET, SUITE 3000<br>CHESTNUT HILL MA 2467 | REAL PROPERTY LEASE | 11/23/2004 | 1/31/2020 | |
| WS ASSET MANAGEMENT, INC | LEGACY PLACE PROPERTIES LLC<br>33 BOYLSTON STREET, SUITE 3000<br>CHESTNUT HILL MA 2467 | REAL PROPERTY LEASE | 8/24/2009 | 1/31/2020 | |
| WS ASSET MANAGEMENT, INC | MARKET STREET RETAIL SOUTH, LLC<br>33 BOYLSTON STREET, SUITE 3000<br>CHESTNUT HILL MA 2467 | REAL PROPERTY LEASE | 8/31/2013 | 1/31/2024 | |
| YTC MALL OWNER, LLC | YTC MALL OWNER LLC<br>100 N. SEPULVEDA BLVD, SUITE 1925<br>MANAGING PRINCIPAL<br>EL SEGUNDO CA 90245 | REAL PROPERTY LEASE | 11/21/2005 | 1/31/2020 | |

In re Gymboree Retail Stores, LLC

Case No. 19-30249

Schedule G:  Executory Contracts and Unexpired Leases

| Contract Counterparty | Address | Description of Contract or Lease and Nature of Debtor's Interest | Date of Contract or Lease | Remaining Term | List Contract Number of Any Government Contract |
|---|---|---|---|---|---|
| ZFS HOLDING 2005, LLC | ZFS HOLDING 2005, LLC C/O DAYSTAR DEVEL 5959 TOPANGA CANYON BLVD #285 WOODLAND HILLS CA 91367 | REAL PROPERTY LEASE | 10/11/2007 | 1/31/2022 | |

**Fill in this information to identify the case:**

Debtor name    **Gymboree Retail Stores, LLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF VIRGINIA

Case number (if known)    **19-30249**

☐ Check if this is an amended filing

# Official Form 206H
# Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **See Attached Schedule H** | | **See Attached Schedule D Part 1** | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule H:  Codebtors

| Name of Codebtor | Address | Name of Creditor | Applicable Schedules (D, E/F, G) |
|---|---|---|---|
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | 1311 MONTANA, LLC | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | ALL LANDLORDS FOR STORE LEASES | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | AVISON YOUNG | G |
| Gyboree Intermediate Corporation | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | BANK OF AMERICA, NA, AS ADMINISTRATIVE AGENT TO THE ABL REVOLVER | D |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | BANK OF AMERICA, NA, AS ADMINISTRATIVE AGENT TO THE ABL REVOLVER | D |
| Gym-Card LLC | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | BANK OF AMERICA, NA, AS ADMINISTRATIVE AGENT TO THE ABL REVOLVER | D |
| Gymboree Manufacturing Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | BANK OF AMERICA, NA, AS ADMINISTRATIVE AGENT TO THE ABL REVOLVER | D |
| Gymboree Distribution, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | BANK OF AMERICA, NA, AS ADMINISTRATIVE AGENT TO THE ABL REVOLVER | D |
| Gymboree Operations, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | BANK OF AMERICA, NA, AS ADMINISTRATIVE AGENT TO THE ABL REVOLVER | D |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule H:  Codebtors

| Name of Codebtor | Address | Name of Creditor | Applicable Schedules (D, E/F, G) |
|---|---|---|---|
| Gym-Mark, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | BANK OF AMERICA, NA, AS ADMINISTRATIVE AGENT TO THE ABL REVOLVER | D |
| Gymboree Wholesale, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | BANK OF AMERICA, NA, AS ADMINISTRATIVE AGENT TO THE ABL REVOLVER | D |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | BP PRUCENTER ACQUISITION LLC | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | CARUSO AFFILIATED | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | CRAIG REALTY GROUP | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | CRAIG REALTY GROUP | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | CRAIG REALTY GROUP | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | DEVILS LAKE ROAD LLC | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | EAST 67TH STREET OWNERS, INC. | G |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule H: Codebtors

| Name of Codebtor | Address | Name of Creditor | Applicable Schedules (D, E/F, G) |
|---|---|---|---|
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | EQUITY ONE (NORTHEAST PORTFOLIO) INC | G |
| Gyboree Intermediate Corporation | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | GOLDMAN SACHS SPECIALTY LENDING GROUP, L.P. (DALLAS, TEXAS), AS COLLATERAL AGENT | D |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | GOLDMAN SACHS SPECIALTY LENDING GROUP, L.P. (DALLAS, TEXAS), AS COLLATERAL AGENT | D |
| Gym-Card LLC | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | GOLDMAN SACHS SPECIALTY LENDING GROUP, L.P. (DALLAS, TEXAS), AS COLLATERAL AGENT | D |
| Gymboree Manufacturing Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | GOLDMAN SACHS SPECIALTY LENDING GROUP, L.P. (DALLAS, TEXAS), AS COLLATERAL AGENT | D |
| Gymboree Distribution, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | GOLDMAN SACHS SPECIALTY LENDING GROUP, L.P. (DALLAS, TEXAS), AS COLLATERAL AGENT | D |
| Gymboree Operations, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | GOLDMAN SACHS SPECIALTY LENDING GROUP, L.P. (DALLAS, TEXAS), AS COLLATERAL AGENT | D |
| Gym-Mark, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | GOLDMAN SACHS SPECIALTY LENDING GROUP, L.P. (DALLAS, TEXAS), AS COLLATERAL AGENT | D |
| Gymboree Wholesale, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | GOLDMAN SACHS SPECIALTY LENDING GROUP, L.P. (DALLAS, TEXAS), AS COLLATERAL AGENT | D |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule H:  Codebtors

| Name of Codebtor | Address | Name of Creditor | Applicable Schedules (D, E/F, G) |
|---|---|---|---|
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | SETTLERS' R2, INC. | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | SIMON PREMIUM OUTLETS | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | STARWOOD PROPERTY MANAGEMENT | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | TANGER FACTORY OUTLET CENTERS | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | TANGER FACTORY OUTLET CENTERS | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | TANGER FACTORY OUTLET CENTERS | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | TANGER FACTORY OUTLET CENTERS | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | TANGER FACTORY OUTLET CENTERS | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | TANGER FACTORY OUTLET CENTERS | G |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule H: Codebtors

| Name of Codebtor | Address | Name of Creditor | Applicable Schedules (D, E/F, G) |
|---|---|---|---|
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | TANGER FACTORY OUTLET CENTERS | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | TANGER FACTORY OUTLET CENTERS | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | TANGER FACTORY OUTLET CENTERS | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | TANGER FACTORY OUTLET CENTERS | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | TANGER FACTORY OUTLET CENTERS | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | TANGER FACTORY OUTLET CENTERS | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | TANGER FACTORY OUTLET CENTERS | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | TANGER FACTORY OUTLET CENTERS | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | TANGER FACTORY OUTLET CENTERS | G |

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule H:  Codebtors

| Name of Codebtor | Address | Name of Creditor | Applicable Schedules (D, E/F, G) |
|---|---|---|---|
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | TANGER FACTORY OUTLET CENTERS | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | TANGER FACTORY OUTLET CENTERS | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | TANGER FACTORY OUTLET CENTERS | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | TANGER FACTORY OUTLET CENTERS | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | TANGER FACTORY OUTLET CENTERS | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | TANGER FACTORY OUTLET CENTERS | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | TANGER FACTORY OUTLET CENTERS | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | TANGER FACTORY OUTLET CENTERS | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | TANGER FACTORY OUTLET CENTERS | G |

6 of 7

In re Gymboree Retail Stores, LLC
Case No. 19-30249
Schedule H:  Codebtors

| Name of Codebtor | Address | Name of Creditor | Applicable Schedules (D, E/F, G) |
|---|---|---|---|
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | TANGER FACTORY OUTLET CENTERS | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | TANGER FACTORY OUTLET CENTERS | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | TANGER FACTORY OUTLET CENTERS | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | TANGER FACTORY OUTLET CENTERS | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | TANGER FACTORY OUTLET CENTERS | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | TANGER FACTORY OUTLET CENTERS | G |
| Gymboree Group, Inc. | 71 STEVENSON STREET STE. 2200, 415-278-7000, SAN FRANCISCO, CA 94105 | TRADEMARK PROPERTY CO. | G |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

Debtor name    **Gymboree Retail Stores, LLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF VIRGINIA

Case number (if known)    **19-30249**

☐ Check if this is an
amended filing

Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

---

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☑ *Schedule H: Codebtors* (Official Form 206H)
☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **March 1, 2019**        *X* **/s/ Jon W. Kimmins**
                                        Signature of individual signing on behalf of debtor

                                        **Jon W. Kimmins**
                                        Printed name

                                        **Authorized Signatory**
                                        Position or relationship to debtor